**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| VILLAGE ROADSHOW ENTERTAINMENT | ) Case No. 25-10475 (TMH) |
| GROUP USA INC., *et al.*,[1] | ) |
| | ) (Jointly Administered) |
| Debtors. | ) |
| | ) |

**NOTICE OF POSSIBLE ASSUMPTION AND ASSIGNMENT**
**OF CERTAIN EXECUTORY CONTRACTS WITH WARNER BROS.**

    **PLEASE TAKE NOTICE** that, on March 17, 2025 (the "Petition Date"), the above-captioned debtors and debtors-in-possession (collectively, the "Debtors") each filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101 *et seq.* (the "Bankruptcy Code") in the United States Bankruptcy Court for the District of Delaware (the "Court").

    **PLEASE TAKE FURTHER NOTICE** that, on March 17, 2025, the Debtors filed a motion [Docket No. 11] (the "Bid Procedures and Sale Motion") seeking entry of (a) an order, (the "Bid Procedures Order"), (i) authorizing and approving bid procedures (the "Bid Procedures"),[2] in connection with one or more sales or dispositions (collectively, the "Sale") of the Debtor's Assets, (ii) authorizing and approving the Debtors' entry into and performance under an asset purchase agreement (the "CP Stalking Horse APA"), in connection with a potential sale of the Debtors' Library Assets to CP Ventura LLC (the "CP"), subject to higher or otherwise better bids submitted in accordance with the Bid Procedures, (iii) authorizing and approving certain stalking horse bid protections provided to CP in accordance with the terms and conditions set forth in the CP Stalking Horse APA and the Bid Procedures, (iv) establishing certain dates and deadlines in connection with the sale process for the Assets, including scheduling an auction (the "Auction"), if necessary, in accordance with the Bid Procedures, and the hearing with respect to the approval of the Sale (the "Sale Hearing"), (v) approving the form and manner of notice of the Auction, if any, the Sale, and the Sale Hearing, (vi) approving procedures for the assumption and assignment of certain executory contracts and unexpired leases in connection with the Sale (the "Assumption and Assignment Procedures") and solely with respect to Warner Bros. Entertainment Inc. and its affiliates (collectively, "Warner Bros."), the Warner Bros. Assumption and Assignment

---

[1]   The last four digits of Village Roadshow Entertainment Group USA Inc.'s federal tax identification number are 0343.  The mailing address for Village Roadshow Entertainment Group USA Inc. is 750 N. San Vicente Blvd., Suite 800 West, West Hollywood, CA 90069.  Due to the large number of debtors in these cases, which are being jointly administered for procedural purposes only, a complete list of the Debtors and the last four digits of their federal tax identification is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://www.veritaglobal.net/vreg.

[2]   Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Bid Procedures or the Bid Procedures Order, as applicable.

Procedures, and approving the form and manner of notice thereof, and (vii) granting related relief; and (b) one or more orders (each, a "<u>Sale Order</u>"), (i) authorizing and approving the Sale of the Debtors' Assets to the Stalking Horse Bidder or otherwise Successful Bidder(s), as applicable, free and clear of all liens, claims, interests, and encumbrances to the extent set forth in the Stalking Horse APA or the asset purchase agreement with the otherwise Successful Bidder, as applicable (the "<u>APA</u>"), (ii) the assumption and assignment of the Assumed Contracts as set forth in the applicable APA, and (iii) granting related relief.

**PLEASE TAKE FURTHER NOTICE** that, on April 16, 2025, the Debtors filed a motion [Docket No. 197] (the "<u>Stalking Horse Supplement</u>") seeking entry of an order (a) modifying the relief requested in the Bid Procedures and Sale Motion, (b) approving (i) the designation of Alcon Media Group, LLC ("<u>Alcon</u>") as the new stalking horse bidder for the Debtors' Library Assets (the "<u>Alcon Stalking Horse Bidder</u>"), (ii) the Debtors' entry into an asset purchase agreement with Alcon setting forth the terms of Alcon's bid for the Library Assets ("<u>Alcon Stalking Horse APA</u>"), and (iii) an expense reimbursement provided to the Alcon Stalking Horse Bidder pursuant to the terms of the Alcon Stalking Horse APA, and (c) granting related relief.

**PLEASE TAKE FURTHER NOTICE** that, on April 23, 2025, the Court entered the Bid Procedures Order [Docket No. 240], and on April 24, 2025, the Court entered an amended Bid Procedures Order [Docket No. 276], approving, among other things, the Bid Procedures, which establish key dates and times relating to the Sale and the Auction, and granting the relief requested in the Stalking Horse Supplement.  All interested bidders should carefully read the Bid Procedures Order and the Bid Procedures in their entirety.[3]

**PLEASE TAKE FURTHER NOTICE** that, upon the closing of the Sale, the Debtors may assume and assign to the Alcon Stalking Horse Bidder or other Successful Bidder(s), as applicable, certain executory contracts with Warner Bros.  A schedule listing the Warner Bros. contracts that may potentially be assumed and assigned as part of the Sale is attached hereto as **Exhibit 1** (the "<u>Warner Bros. Contracts Schedule</u>") and may also be viewed free of charge on the Debtors' case information website, located at https://www.veritaglobal.net/vreg.

**PLEASE TAKE FURTHER NOTICE** that Cure Costs, if any, for the assumption and assignment of such contracts are also set forth on the Warner Bros. Contracts Schedule.  Each Cure Cost listed on the Warner Bros. Contracts Schedule represents all liabilities of any nature of the Debtors arising under a contract prior to the closing of the Sale or other applicable effective date of the assumption and assignment of such contract, whether known or unknown, whether due or to become due, whether accrued, absolute, contingent or otherwise, so long as such liabilities arise out of or relate to events occurring prior to the closing of the Sale or other applicable effective date of the assumption and assignment of such contract.

**PLEASE TAKE FURTHER NOTICE** that, under the terms of the Warner Bros. Assumption and Assignment Procedures, unless otherwise provided in the applicable APA, at any time prior to closing, the Alcon Stalking Horse Bidder or Successful Bidder(s), as applicable, may, by written notice to the Debtors and Warner Bros. and following good faith consultation with the

---

[3]    To the extent of any inconsistencies between the Bid Procedures and the summary descriptions of the Bid Procedures in this notice, the terms of the Bid Procedures shall control in all respects.

Debtors and Warner Bros. (and subject to all of Warner Bros.' contractual and intellectual property rights under applicable law), add or eliminate any contract or lease from the Warner Bros. Contracts Schedule (and the Debtors shall be responsible for payment of any Cure Costs incurred in connection therewith, as provided under Section 365(b) of the Bankruptcy Code, this Order, and the Court's entry of the Interim DIP Order on a final basis the "Final DIP Order").  In the event that the Debtors seek to add any contract or lease to the Warner Bros. Contract Schedule or any previously-stated Cure Costs are modified, in accordance with the applicable APA, the Debtors will promptly serve a supplemental cure notice (each, a "Warner Bros. Supplemental Cure Notice") on Warner Bros.  Each Warner Bros. Supplemental Cure Notice will include the same information with respect to the applicable contract or lease as is required to be included in the Cure Notice.

**The presence of a contract listed on __Exhibit 1__ attached hereto does not constitute an admission that such contract is an executory contract or that such contract will be assumed and assigned as part of the Sale.  Out of an abundance of caution, the Debtors may have included certain agreements on __Exhibit 1__ attached hereto that they believe are fully performed.  The Debtors reserve all of their rights, claims and causes of action with respect to the contracts listed on __Exhibit 1__ attached hereto.**

## Filing Objections

Within 5 business days following the Debtors' service of this notice or any Warner Bros. Supplemental Cure Notice, the Debtors and Warner Bros. shall confer in good faith regarding a proposed scheduling order as to any applicable objection deadlines and procedures for liquidating any Warner Bros. Cure Costs and other claims against the Debtors before this Court or any other appropriate forum.  Following 14 days after the Debtors' service of this notice or any Warner Bros. Supplemental Cure Notice, the Debtors and Warner Bros. shall either submit a proposed scheduling order to the Court or, in the event that such parties cannot agree on a proposed schedule, shall request a status conference to discuss the parties' scheduling and procedural proposals.  For the avoidance of doubt, this provision applies irrespective of whether the Alcon Stalking Horse Bidder or other Successful Bidder(s) are designated as the Successful Bidder(s) in connection with any sale.  Notwithstanding the foregoing, any proposed schedule or scheduling order relating to the foregoing shall not impact the Outside Date (as defined in the Alcon Stalking Horse APA), which Outside Date may only be extended in accordance with Section 8.01(d) of the Alcon Stalking Horse APA.

The Debtors shall file a notice identifying the Successful Bidder(s) and Backup Bidder(s) (if selected) (the "Notice of Successful Bidder") and shall serve the Notice of Successful Bidder, as well as information regarding adequate assurance of future performance by the Success Bidder(s) or the process for obtaining such information, on Warner Bros. as soon as reasonably practicable after closing the Auction, if any, and in any event not less than one business day following closing the Auction.  In connection with the Notice of Successful Bidder, Warner Bros. shall be subject to the following dates and deadlines:

| Event or Deadline | Date and Time |
|---|---|
| **Warner Bros. Sale Objection Deadline** | 14 days after the Debtors' Filing of Notice of Successful Bidder |
| **Warner Bros. Contract Objection Deadline** | 14 days after the Debtors' Filing of Notice of Successful Bidder |
| **Warner Bros. Post-Auction Objection Deadline** | 14 days after the Debtors' Filing of Notice of Successful Bidder |

The Warner Bros. Contract Objection Deadline shall apply to Warner Bros. solely with respect to Warner Bros.' general objections to the assumption or assignment of any of its contracts, and not with respect to proving up and/or liquidating its Cure Costs or any other issues and claims in connection therewith.  The Warner Bros. Sale Objection Deadline and Warner Bros. Post-Auction Deadline apply to all of Warner Bros.' objections to the Debtors' sale of assets (to the Alcon Stalking Horse Bidder or any other Successful Bidder), including as to the identity of the Successful Bidder(s), and objections related to adequate assurance of future performance by the Alcon Stalking Horse Bidder or Successful Bidder(s), but shall not apply to, for the avoidance of doubt, Warner Bros.' objections to the Debtors' proposed Cure Costs (or issues in related thereto, including any proving up or liquidating of any other Warner Bros. claims), in connection with the Debtors' assumption or assignment of any Warner Bros. agreement, which instead shall be governed by the Warner Bros. Assumption and Assignment Procedures.

The Court will hear and determine any objections, which cannot otherwise be resolved by the parties, to the assumption and assignment of the any Warner Bros. contracts to the Buyer at the Sale Hearing or at a later hearing, as determined by the Debtors.  The Sale Hearing to consider the proposed Sale will be held on **June 10, 2025, at 10:00 a.m. (prevailing Eastern Time)**, or such other date and time as determined by the Court, at 824 Market ST N, 3rd Floor, Wilmington, Delaware 19801.

Solely to the extent that (i) Warner Bros.' written consent to assumption and assignment of any of its agreements with the Debtors is obtained or (ii) upon entry of an effective and unstayed order by the Court (after proper notice and a hearing) of any Warner Bros.' objections to the assignment and assumption of any Warner Bros. contract with the Debtors, any contract or lease that remains on the Warner Bros. Contracts Schedule as of such date may be assumed and assigned to the Stalking Horse Bidder or otherwise Successful Bidder(s), as applicable, in connection with the Sale and subject to any rights of appeal that Warner Bros. may have under applicable law (the "<u>Warner Bros. Assumed Contracts</u>").

### **Obtaining Additional Information**

Copies of the Bid Procedures Motion, the Stalking Horse Supplement, the Bid Procedures, the Bid Procedures Order, the Alcon Stalking Horse APA, and all other documents filed with the Court, are available free of charge on the Debtors' case information website, located at https://www.veritaglobal.net/vreg.

\*          \*          \*

Dated: April 25, 2025
Wilmington, Delaware

/s/ Joseph M. Mulvihill

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**

Joseph M. Mulvihill (Del. Bar No. 6061)
Carol E. Thompson (Del. Bar No. 6936)
Benjamin C. Carver (Del. Bar No. 7176)
Rodney Square
1000 North King Street
Wilmington, DE 19801
Telephone:    (302) 571-6600
Facsimile:    (302) 571-1253
Email:    jmulvihill@ycst.com
          bcarver@ycst.com
          cthompson@ycst.com

*Co-Counsel for the Debtors and
Debtors in Possession*

**SHEPPARD, MULLIN, RICHTER & HAMPTON LLP**

Justin R. Bernbrock (admitted *pro hac vice*)
Matthew T. Benz (admitted *pro hac vice*)
321 North Clark Street, 32nd Floor
Chicago, Illinois 60654
Telephone:    (312) 499-6300
Facsimile:    (312) 499-6301
Email:    jbernbrock@sheppardmullin.com
          mbenz@sheppardmullin.com

-and-

Jennifer L. Nassiri (admitted *pro hac vice*)
1901 Avenue of the Stars, Suite 1600
Los Angeles, CA 90067
Telephone:    (310) 228-3700
Facsimile:    (310) 228-3701
Email:    jnassiri@sheppardmullin.com

-and-

Alyssa Paddock (admitted *pro hac vice*)
30 Rockefeller Plaza, 39th Floor
New York, NY 10112
Telephone:    (212) 653-8700
Facsimile:    (212) 653-8701
Email:    apaddock@sheppardmullin.com

*Co-Counsel for the Debtors and
Debtors in Possession*

## **EXHIBIT 1**

**Warner Bros. Contract Schedule**

# Warner Bros. Contract Schedule

**The presence of a contract listed herein does not constitute an admission that such contract is an executory contract or that such contract will be assumed and assigned as part of the Sale. Out of an abundance of caution, the Debtors have included certain agreements that they believe are fully performed and not executory. The Debtors reserve all rights, claims and causes of action with respect to the contracts listed herein.**

| # | Contract Description | Cure Amount |
|---|---|---|
| 1. | Amended and Restated Copyright Mortgage and Assignment ("300"), dated as of November 10, 2020, by VRVS in favor of WBP, as successor in interest to Warner Bros. Pictures Inc. | $0.00 |
| 2. | Amended and Restated Copyright Mortgage and Assignment ("Blood Diamond"), dated as of November 10, 2020, by VRVS in favor of WBP, as successor in interest to Warner Bros. Pictures Inc. | $0.00 |
| 3. | Amended and Restated Copyright Mortgage and Assignment ("Nancy Drew: The Mystery in Hollywood Hills"), dated as of November 10, 2020, by VRVS in favor of WBP, as successor in interest to Warner Bros. Pictures Inc. | $0.00 |
| 4. | Amended and Restated Copyright Mortgage and Assignment ("Poseidon"), dated as of November 10, 2020, by VRVS in favor of WBP, as successor in interest to Warner Bros. Pictures Inc. | $0.00 |
| 5. | Amended and Restated Copyright Mortgage and Assignment ("The Assassination of Jesse James by the Coward Robert Ford"), dated as of November 10, 2020, by VRVS in favor of WBP, as successor in interest to Warner Bros. Pictures Inc. | $0.00 |
| 6. | Amended and Restated Copyright Mortgage and Assignment ("The Good German"), dated as of November 10, 2020, by VRVS in favor of WBP, as successor in interest to Warner Bros. Pictures Inc. | $0.00 |
| 7. | Amended and Restated Copyright Mortgage and Assignment ("V for Vendetta"), dated as of November 10, 2020, by VRVS in favor of WBP, as successor in interest to Warner Bros. Pictures Inc. | $0.00 |
| 8. | Second Amended and Restated Letter of Direction re: Co-Financing Agreement dated September 28, 2005, as amended by that certain letter agreement dated November 10, 2020, by and among VRVS, VRH-USA, WBP, Vine Investment Advisors, LP ("Vine"), V Squared, VFFF, and WestCon. | $0.00 |
| 9. | Amended and Restated Security Agreement ("300"), dated as of November 10, 2020, by and between VRVS and WBP. | $0.00 |
| 10. | Amended and Restated Security Agreement ("Blood Diamond"), dated as of November 10, 2020, by and between VRVS and WBP. | $0.00 |
| 11. | Amended and Restated Security Agreement ("Nancy Drew: The Mystery in Hollywood Hills"), dated as of November 10, 2020, by and between VRVS and WBP. | $0.00 |

1

| # | Contract Description | Cure Amount |
|---|---|---|
| 12. | Amended and Restated Security Agreement ("Poseidon"), dated as of November 10, 2020, by and between VRVS and WBP. | $0.00 |
| 13. | Amended and Restated Security Agreement ("The Assassination of Jesse James by the Coward Robert Ford"), dated as of November 10, 2020, by and between VRVS and WBP. | $0.00 |
| 14. | Amended and Restated Security Agreement ("The Good German"), dated as of November 10, 2020, by and between VRVS and WBP. | $0.00 |
| 15. | Amended and Restated Security Agreement ("V For Vendetta"), dated as of November 10, 2020, by and between VRVS and WBP. | $0.00 |
| 16. | Assignment and Assumption Agreement, dated as of November 10, 2020, by and among V Squared, VRVS, Vine, VFFF, WestCon, WBP, and solely for the purposes of Section 2(g), VREG-USA. | $0.00 |
| 17. | Amended and Restated Consolidated Output Distribution Agreement (Foreign), dated as of November 10, 2020, by and between WBPL and VRD. | $0.00 |
| 18. | Amended and Restated Motion Picture Rights Purchase Agreement, dated as of November 10, 2020, by and between WBEI and VRPNA. | $0.00 |
| 19. | Omnibus Amendment No. 2, dated as of November 10, 2020, by and among VRD-USA, VRD, VRF, VRFNA, WBEI, WBPL, and WAV. | $0.00 |
| 20. | Second Amended and Restated Output Distribution Agreement (Foreign), dated as of November 10, 2020, by and between WBPL and VRD. | $0.00 |
| 21. | Second Amended and Restated Output Distribution Agreement (Domestic), dated as of November 10, 2020, by and between WAV and VRD-USA. | $0.00 |
| 22. | Third Amended and Restated Guaranty, dated as of November 10, 2020, by WBEI in favor of Parent. | $0.00 |
| 23. | Amended and Restated Undertaking and Indemnity, dated as of November 10, 2020, by Parent in favor of WBEI. | $0.00 |
| 24. | Second Amended and Restated Consolidated Guaranty, dated as of November 10, 2020, by WBEI in favor of Parent. | $0.00 |
| 25. | Amended and Restated Consolidated Undertaking and Indemnity, dated as of November 10, 2020, by Parent in favor of WBPL. | $0.00 |
| 26. | Indemnification Agreement, dated as of April 14, 2017, by and among Parent, WBPL, WBEI, and WAV. | $0.00 |
| 27. | Amended and Restated Qualified Cost Sharing Agreement, dated as of February 22, 2006, by and between WV Films LLC ("LLC I") and VRP (successor-in-interest to WV Film Partners L.P. ("LP I")). | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| 28. | Amended and Restated Qualified Cost Sharing Agreement, dated as of February 22, 2006, by and between WV Films II LLC ("LLC II") and VRP (successor-in-interest to WV Film Partners II L.P. ("LP II")). | $0.00 |
| 29. | Amended and Restated Qualified Cost Sharing Agreement, dated as of April 10, 2008, by and between WV Films III LLC ("LLC III") and VRP (successor-in-interest to WV Film Partners III L.P. ("LP III")). | $0.00 |
| 30. | Amended and Restated Qualified Cost Sharing Agreement, dated as of December 15, 2017, by and between WV Films IV LLC ("LLC IV") and VRP (successor-in-interest to WV Film Partners IV L.P. ("LP IV")). | $0.00 |
| 31. | Amended and Restated Motion Picture Rights Purchase Agreement, dated as of November 21, 2012, by and between LLC IV and VRP (successor-in-interest to LP IV). | $0.00 |
| 32. | Second Amended and Restated Motion Picture Rights Purchase Agreement, dated as of December 15, 2017, by and between LLC IV and VRP (successor-in-interest to LP IV). | $0.00 |
| 33. | Assignment (Derivative Rights – WVFP) ("Practical Magic"), dated as of October 15, 1998, by LP I in favor of VRP. | $0.00 |
| 34. | Memorandum of Motion Picture Assignment ("Practical Magic"), dated as of October 15, 1998, by and between LP I and VRP. | $0.00 |
| 35. | Assignment (Foreign Rights) ("Practical Magic"), dated as of October 15, 1998, by LLC I in favor of VRP (successor-in-interest to LP I). | $0.00 |
| 36. | Memorandum of Distribution Agreement and Motion Picture Assignment (Domestic) ("Practical Magic"), dated as of October 15, 1998, by and between LLC I and Warner Bros., a division of Time Warner Entertainment Company, L.P. | $0.00 |
| 37. | Memorandum of Distribution Agreement and Motion Picture Assignment (Foreign) ("Practical Magic"), dated as of October 15, 1998, by and between VRP (successor-in-interest to LP I) and WBPL. | $0.00 |
| 38. | Picture Agreement (Amendment No. 1 to QCSA) ("Practical Magic"), dated as of October 15, 1998, by and between VRP (successor-in-interest to LP I) and LLC I. | $0.00 |
| 39. | Purchase Agreement ("Practical Magic"), dated as of October 15, 1998, by and between LP I and VRP. | $0.00 |
| 40. | Security Agreement, Assignment, and Mortgage of Copyright (Foreign) ("Practical Magic"), dated as of October 15, 1998, by and between VRP (successor-in-interest to LP I) and WBPL. | $0.00 |
| 41. | Assignment (Derivative Rights – LLC) ("Practical Magic"), dated as of October 23, 1998, by LLC I in favor of Warner Bros., a division of Time Warner Entertainment Company, L.P. | $0.00 |
| 42. | Assignment (All Rights) ("Practical Magic"), dated as of October 15, 1998, by Time Warner Entertainment Company, LP in favor of LLC I. | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| 43. | Copyright Mortgage and Assignment (Domestic) ("Practical Magic"), dated as of October 15, 1998, by and between LLC I and Warner Bros., a division of Time Warner Entertainment Company, L.P. | $0.00 |
| 44. | Copyright Mortgage and Assignment (Foreign) ("Practical Magic"), dated as of October 15, 1998, by and between VRP (successor-in-interest to LP I) and WBPL. | $0.00 |
| 45. | Copyright Mortgage and Assignment (Foreign) (QCSA I) for the Theatrical Motion Pictures Identified on Schedule 1 Hereto ("Analyze This"), dated as of May 28, 2009, by VRP (successor-in-interest to LP I), VRD and VRF in favor of WBPL. | $0.00 |
| 46. | Assignment (Derivative Rights) ("Analyze This"), dated as of December 11, 1998, by LP I in favor of VRP. | $0.00 |
| 47. | Security Deed, Mortgage and Assignment of Copyright (Foreign) (QCSA I) ("Analyze This"), dated as of May 28, 2009, by VRP (successor-in-interest to LP I), VRD and VRF in favor of WBPL. | $0.00 |
| 48. | Memorandum of Motion Picture Assignment ("Analyze This"), dated as of December 11, 1998, by and between LP I and VRP. | $0.00 |
| 49. | Picture Agreement (Amendment No. 2 to QCSA) ("Analyze This"), dated as of December 11, 1998, by and between VRP (successor-in-interest to LP I) and LLC I. | $0.00 |
| 50. | Assignment (Foreign Rights) ("Analyze This"), dated as of December 11, 1998, by LLC I in favor of VRP (successor-in-interest to LP I). | $0.00 |
| 51. | Copyright Mortgage and Assignment ("Analyze This"), dated as of December 11, 1998, by VRP (successor-in-interest to LP I) in favor of WBPL. | $0.00 |
| 52. | Memorandum of Distribution Agreement and Motion Picture Assignment ("Analyze This"), dated as of December 11, 1998, by and between VRP (successor-in-interest to LP I) and WBPL. | $0.00 |
| 53. | Purchase Agreement ("Analyze This"), dated as of December 11, 1998, by and between LP I and VRP. | $0.00 |
| 54. | Security Agreement, Assignment and Mortgage of Copyright ("Analyze This"), dated as of December 11, 1998, by and between VRP (successor-in-interest to LP I) and WBPL. | $0.00 |
| 55. | Assignment (Derivative Rights) ("The Matrix"), dated as of March 18, 1999, by LP I in favor of VRP. | $0.00 |
| 56. | Memorandum of Motion Picture Assignment ("The Matrix"), dated as of March 18, 1999, by LP I and VRP. | $0.00 |
| 57. | Letter Agreement (Amending Output Distribution Agreement) ("The Matrix"), dated as of March 18, 1999 by and between VRP (successor-in-interest to LP I) and WBPL. | $0.00 |
| 58. | Assignment (Foreign Rights) ("The Matrix"), dated as of March 18, 1999, by LLC I in favor of VRP (successor-in-interest to LP I). | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| 59. | Copyright Mortgage and Assignment ("The Matrix"), dated as of March 18, 1999, by and between VRP (successor-in-interest to LP I) and WBPL. | $0.00 |
| 60. | Indemnification Agreement ("The Matrix"), dated as of January 28, 2000, by Warner Bros., a division of Time Warner Entertainment Company, L.P. in favor of LLC I and VRD, as a member of LLC I and in its individual capacity, and with respect to VRD, its Affiliates and permitted assignees. | $0.00 |
| 61. | Memorandum of Distribution Agreement and Motion Picture Assignment ("The Matrix"), dated as of March 18, 1999, by and between VRP (successor-in-interest to LP I) and WBPL. | $0.00 |
| 62. | Purchase Agreement ("The Matrix"), dated as of March 18, 1999, by and between LP I and VRP. | $0.00 |
| 63. | Security Agreement, Assignment and Mortgage of Copyright ("The Matrix"), dated as of March 18, 1999, by and between VRP (successor-in-interest to LP I) and WBPL. | $0.00 |
| 64. | Picture Agreement (Amendment No. 6 to QCSA) ("The Matrix"), dated as of March 18, 1999, by and between VRP (successor-in-interest to LP I) and LLC I. | $0.00 |
| 65. | Production Services Agreement ("Deep Blue Sea"), dated as of June 1, 1998, by and among WV Deep Blue L.P., WV Deep Blue LLC, and Deep Blue Productions Limited. | $0.00 |
| 66. | Copyright Mortgage and Assignment (Foreign) (QCSA II) ("Deep Blue Sea"), dated as of May 28, 2009, by VRP (successor-in-interest to LP II), VRD and VRF in favor of WBPL. | $0.00 |
| 67. | Security Deed, Mortgage and Assignment of Copyright (Foreign) (QCSA II) ("Deep Blue Sea"), dated as of May 28, 2009, by and among VRP (successor-in-interest to LP II), VRD and VRF in favor of WBPL. | $0.00 |
| 68. | Assignment (Derivative Rights – "Deep Blue Sea"), dated as of July 26, 1999, by Deep Blue VRP (successor-in-interest to LP I) in favor of VRP. | $0.00 |
| 69. | Memorandum of Motion Picture Assignment ("Deep Blue Sea"), dated as of July 26, 1999, by and between Deep Blue LP and VRP. | $0.00 |
| 70. | Amended and Restated Assignment (Foreign Rights – "Deep Blue Sea"), dated as of July 26, 1999 by Deep Blue LLC in favor of Deep Blue LP. | $0.00 |
| 71. | Amended and Restated Assignment (All Rights – "Deep Blue Sea"), dated as of July 26, 1999, by Deep Blue Productions Limited in favor of Deep Blue LP. | $0.00 |
| 72. | Amended and Restated Copyright Mortgage and Assignment ("Deep Blue Sea"), dated as of July 26, 1999, by and between Deep Blue LP and WBPL. | $0.00 |
| 73. | Amended and Restated Purchase Agreement ("Deep Blue Sea"), dated as of July 26, 1999, by and between Deep Blue LP and VRP. | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| 74. | Amended and Restated Security Agreement, Assignment and Mortgage of Copyright ("Deep Blue Sea"), dated as of July 26, 1999, by and between Deep Blue LP and WBPL. | $0.00 |
| 75. | Assignment (Foreign Rights – "Deep Blue Sea"), dated as of December 15, 1998, by Deep Blue LLC in favor of Deep Blue LP. | $0.00 |
| 76. | Assignment (All Rights – "Deep Blue Sea"), dated as of December 15, 1998, by Deep Blue Production Limited in favor of Deep Blue LP. | $0.00 |
| 77. | Memorandum of Motion Picture Assignment ("Deep Blue Sea"), dated as of December 15, 1998, by and between Deep Blue Production Limited and Deep Blue LP. | $0.00 |
| 78. | Purchase Agreement ("Deep Blue Sea"), dated as of December 16, 1998, by and between Deep Blue LP and VRP. | $0.00 |
| 79. | Security Agreement, Assignment and Mortgage of Copyright ("Deep Blue Sea"), dated as of December 15, 1998, by and between Deep Blue LP and WBPL. | $0.00 |
| 80. | Assignment ("Three Kings"), dated October 1, 1999, by and between LP I in favor of VRP. | $0.00 |
| 81. | Memorandum of Motion Picture Assignment ("Three Kings"), dated October 1, 1999, by and between LP I and VRP. | $0.00 |
| 82. | Amended and Restated Assignment ("Three Kings"), dated October 1, 1999, by and among TKP Films LLC, T.K. Productions, Inc., and VRP (successor-in-interest to LP I). | $0.00 |
| 83. | Amended and Restated Assignment ("Three Kings"), dated October 1, 1999, by and between LLC I and VRP (successor-in-interest to LP I). | $0.00 |
| 84. | Amended and Restated Copyright Mortgage and Assignment ("Three Kings"), dated October 1, 1999, by and between VRP (successor-in-interest to LP I) and WBPL. | $0.00 |
| 85. | Amended and Restated Memorandum of Distribution Agreement and Motion Picture Assignment ("Three Kings"), dated October 1, 1999, by and between VRP (successor-in-interest to LP I) and WBPL. | $0.00 |
| 86. | Amended and Restated Memorandum of Motion Picture Assignment ("Three Kings"), dated October 1, 1999, by and among TKP Films LLC, T.K. Productions, Inc., and VRP (successor-in-interest to LP I). | $0.00 |
| 87. | Amended and Restated Purchase Agreement ("Three Kings"), dated October 1, 1999, by and between LP I and VRP. | $0.00 |
| 88. | Amended and Restated Security Agreement, Assignment and Mortgage of Copyright ("Three Kings"), dated October 1, 1999, by and between VRP (successor-in-interest to LP I) and WBPL. | $0.00 |
| 89. | Picture Agreement (Amendment No 5. To QCSA) ("Three Kings"), dated December 15, 1998, by and between VRP (successor-in-interest to LP I) and LLC I. | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| 90. | Production Services Agreement ("Three Kings"), dated as of December 15, 1998, by and among VRP (successor-in-interest to LP I), LLC I, and T.K. Productions, Inc. | $0.00 |
| 91. | Copyright Mortgage and Assignment ("Three to Tango"), dated May 28, 2009, by and among VRP (successor-in-interest to LP I), VRD, VRF, and WBPL. | $0.00 |
| 92. | Security Deed, Mortgage and Assignment of Copyright ("Three to Tango"), dated May 28th, 2009, by and among VRP (successor-in-interest to LP I), VRD, VRF, and WBPL. | $0.00 |
| 93. | Assignment ("Three to Tango"), dated October 21, 1999, by and between LP I and VRP. | $0.00 |
| 94. | Letter Agreement ("Three to Tango"), dated October 21, 1999, by and between VRP (successor-in-interest to LP I) and WBPL. | $0.00 |
| 95. | Memorandum of Motion Picture Assignment ("Three to Tango"), dated October 21, 1999, by and between LP I and VRP. | $0.00 |
| 96. | Assignment ("Three to Tango"), dated October 21, 1999, by and between LLC I and VRP (successor-in-interest to LP I). | $0.00 |
| 97. | Copyright Mortgage and Assignment ("Three to Tango"), dated October 21, 1999, by and between VRP (successor-in-interest to LP I) and WBPL. | $0.00 |
| 98. | Memorandum of Distribution Agreement and Motion Picture Assignment ("Three to Tango"), dated October 21, 1999, by and between VRP (successor-in-interest to LP I) and WBPL. | $0.00 |
| 99. | Purchase Agreement ("Three to Tango"), dated October 21, 1999, by and between LP I and VRP. | $0.00 |
| 100. | Security Agreement, Assignment and Mortgage of Copyright ("Three to Tango"), dated October 21, 1999, by and between VRP (successor-in-interest to LP I) and WBPL. | $0.00 |
| 101. | Picture Agreement (Amendment No. 7 to QCSA) ("Three to Tango"), dated October 21, 1999, by and between VRP (successor-in-interest to LP I) and LLC I. | $0.00 |
| 102. | Copyright Mortgage and Assignment ("Gossip"), dated May 28, 2009, by and among VRP (successor-in-interest to LP I), VRD, VRF, and WBPL. | $0.00 |
| 103. | Security Deed, Mortgage and Assignment of Copyright ("Gossip"), dated May 28, 2009, by and among VRP (successor-in-interest to LP I), VRD, VRF, and WBPL. | $0.00 |
| 104. | Assignment (Derivative Rights) ("Gossip"), dated July 27, 2000, by and between LP I and VRP. | $0.00 |
| 105. | Memorandum of Motion Picture Assignment ("Gossip"), dated July 27, 2000, by and between LP I and VRP. | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| 106. | Amended and Restated Assignment ("Gossip"), dated April 19, 2000, by and between Eastern Vision Productions Inc. and VRP (successor-in-interest to LP I). | $0.00 |
| 107. | Amended and Restated Assignment ("Gossip"), dated April 19, 2000, by and between LLC I and VRP (successor-in-interest to LP I). | $0.00 |
| 108. | Amended and Restated Copyright Mortgage and Assignment ("Gossip"), dated April 19, 2000, by and between VRP (successor-in-interest to LP I) and WBPL. | $0.00 |
| 109. | Amended and Restated Memorandum of Distribution Agreement and Motion Picture Agreement ("Gossip"), dated April 19, 2000, by and between VRP (successor-in-interest to LP I) and WBPL. | $0.00 |
| 110. | Amended and Restated Memorandum of Motion Picture Assignment ("Gossip"), dated April 19, 2000, by and between Eastern Vision Productions Inc. and VRP (successor-in-interest to LP I). | $0.00 |
| 111. | Amended and Restated Purchase Agreement ("Gossip"), dated April 19, 2000, by and between LP I and VRP. | $0.00 |
| 112. | Amended and Restated Security Agreement, Assignment and Mortgage of Copyright ("Gossip"), dated April 19, 2000, by and between VRP (successor-in-interest to LP I) and WBPL. | $0.00 |
| 113. | Picture Agreement (Amendment No. 4 to the QCSA) ("Gossip"), dated December 15, 1998, by and between VRP (successor-in-interest to LP I) and LLC I. | $0.00 |
| 114. | Production Services Agreement ("Space Cowboys"), dated June 27, 2000, by and among VRP (successor-in-interest to LP II), LLC II, and Warner Bros. a division of Time Warner Entertainment Company, L.P. | $0.00 |
| 115. | Copyright Mortgage and Assignment ("Space Cowboys"), dated May 28, 2009, by and among VRD, VRF, and WBPL. | $0.00 |
| 116. | Security Deed, Mortgage and Assignment of Copyright ("Space Cowboys"), dated May 28, 2009, by and among VRP (successor-in-interest to LP II), VRD, VRF, and WBPL. | $0.00 |
| 117. | Assignment ("Space Cowboys"), dated August 3, 2000, by and between LP II and VRP. | $0.00 |
| 118. | Letter Agreement ("Space Cowboys"), dated August 3, 2000, by and between VRP (successor-in-interest to LP II) and WBPL. | $0.00 |
| 119. | Memorandum of Motion Picture Assignment ("Space Cowboys"), dated August 3, 2000, by and between LP II and VRP. | $0.00 |
| 120. | Assignment ("Space Cowboys"), dated August 3, 2000, by and between Warner Bros, a division of Time Warner Entertainment Company, L.P. and VRP (successor-in-interest to LP II). | $0.00 |
| 121. | Assignment ("Space Cowboys"), dated August 3, 2000, by and between LLC II and VRP (successor-in-interest to LP II). | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| **122.** | Copyright Mortgage and Assignment ("Space Cowboys"), dated August 3, 2000, by and among VRF, VRD, and WBPL. | $0.00 |
| **123.** | Memorandum of Distribution Agreement and Motion Picture Assignment ("Space Cowboys"), dated August 3, 2000, by and between VRP (successor-in-interest to LP II) and WBPL. | $0.00 |
| **124.** | Memorandum of Motion Picture Assignment ("Space Cowboys"), dated August 3, 2000, by and between Warner Bros., a division of Time Warner Entertainment Company, L.P. and VRP (successor-in-interest to LP II). | $0.00 |
| **125.** | Picture Agreement (Amendment No. 1 to QCSA) ("Space Cowboys"), dated June 27, 2000, by and between VRP (successor-in-interest to LP II) and LLC II. | $0.00 |
| **126.** | Purchase Agreement ("Space Cowboys"), dated August 3, 2000, by and between LP II and VRP. | $0.00 |
| **127.** | Security Agreement, Mortgage and Assignment of Copyright ("Space Cowboys"), dated August 3, 2000, by and among VRF, VRD, and WBPL. | $0.00 |
| **128.** | Copyright Mortgage and Assignment ("Red Planet"), dated May 28, 2009, by and among VRP (successor-in-interest to LP II), VRD, VRF, and WBPL. | $0.00 |
| **129.** | Assignment ("Red Planet"), dated November 8, 2000, by and between LP II and VRP. | $0.00 |
| **130.** | Letter Agreement ("Red Planet"), dated September 29, 2000, by and between WBPL and VRP (successor-in-interest to LP II). | $0.00 |
| **131.** | Memorandum of Motion Picture Assignment ("Red Planet"), dated November 8, 2000, by and between LP II and VRP. | $0.00 |
| **132.** | Assignment ("Red Planet"), dated September 29, 2000, by and between LLC II and VRP (successor-in-interest to LP II). | $0.00 |
| **133.** | Copyright Mortgage and Assignment ("Red Planet"), dated September 29, 2000, by and among VRP (successor-in-interest to LP II), VRD, VRF, and WBPL. | $0.00 |
| **134.** | Indemnification Agreement ("Red Planet"), dated November 8, 2000, by Warner Bros., a division of Time Warner Entertainment Company, L.P. in favor of VRD-USA. | $0.00 |
| **135.** | Memorandum of Distribution Agreement and Motion Picture Assignment ("Red Planet"), dated September 29, 2000, by and between VRP (successor-in-interest to LP II) and WBPL. | $0.00 |
| **136.** | Purchase Agreement ("Red Planet"), dated September 29, 2000, by and between LP II and VRP. | $0.00 |
| **137.** | Picture Agreement (Amendment No. 2 to QCSA) ("Red Planet"), dated June 27, 2000, by and between VRP (successor-in-interest to LP II) and LLC II. | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| **138.** | Security Agreement, Mortgage and Assignment of Copyright ("Red Planet"), dated September 29, 2000, by and among VRP (successor-in-interest to LP II), VRD, VRF, and WBPL. | $0.00 |
| **139.** | Production Services Agreement ("Miss Congeniality"), dated as of November 30, 2000, by and among VRP (successor-in-interest to LP II), LLC II, and Castle Rock Pictures, Inc. ("CRP"). | $0.00 |
| **140.** | Assignment ("Miss Congeniality"), dated January 10, 2001, by and between LP II and VRP. | $0.00 |
| **141.** | Memorandum of Motion Picture Assignment ("Miss Congeniality"), dated January 10, 2001, by and between LP II and VRP. | $0.00 |
| **142.** | Assignment ("Miss Congeniality"), dated November 30, 2000, by and between CRP and VRP (successor-in-interest to LP II). | $0.00 |
| **143.** | Assignment ("Miss Congeniality"), dated November 30, 2000, by and between LLC II and VRP (successor-in-interest to LP II). | $0.00 |
| **144.** | Copyright Mortgage and Assignment ("Miss Congeniality"), dated November 30, 2000, by and among VRP (successor-in-interest to LP II), VRD, VRF, and WBPL. | $0.00 |
| **145.** | Memorandum of Motion Picture Assignment ("Miss Congeniality"), dated November 30, 2000, by and between CRP and VRP (successor-in-interest to LP II). | $0.00 |
| **146.** | Memorandum of Distribution Agreement and Motion Picture Assignment ("Miss Congeniality"), dated November 30, 2000, by and between VRP (successor-in-interest to LP II) and WBPL. | $0.00 |
| **147.** | Picture Agreement (Amendment No. 3 to QCSA) ("Miss Congeniality"), dated November 30, 2000, by and between VRP (successor-in-interest to LP II) and LLC II. | $0.00 |
| **148.** | Purchase Agreement ("Miss Congeniality"), dated November 30, 2000, by and between LP II and VRP. | $0.00 |
| **149.** | Security Agreement, Mortgage and Assignment of Copyright ("Miss Congeniality"), dated November 30, 2000, by and among VRP (successor-in-interest to LP II), VRD, VRF, and WBPL. | $0.00 |
| **150.** | Production Services Agreement ("Valentine"), dated as of January 23, 2001, by and among VRP (successor-in-interest to LP I), LLC I, and Cupid Pictures, Inc. | $0.00 |
| **151.** | Assignment ("Valentine"), dated April 4, 2001, by and between LP I and VRP. | $0.00 |
| **152.** | Memorandum of Motion Picture Assignment ("Valentine"), dated April 4, 2001, by and between LP I and VRP. | $0.00 |
| **153.** | Assignment ("Valentine"), dated January 23, 2001, by and between Cupid Pictures, Inc. and VRP (successor-in-interest to LP I). | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| 154. | Assignment ("Valentine"), dated January 23, 2001, by and between LLC I and VRP (successor-in-interest to LP I). | $0.00 |
| 155. | Copyright Mortgage and Assignment ("Valentine"), dated January 23, 2001, by and among VRP (successor-in-interest to LP I), VRD, VRF, and WBPL. | $0.00 |
| 156. | Memorandum of Distribution Agreement and Motion Picture Assignment ("Valentine"), dated January 23, 2001, by and between VRP (successor-in-interest to LP I) and WBPL. | $0.00 |
| 157. | Memorandum of Motion Picture Assignment ("Valentine"), dated January 23, 2001, by and between Cupid Pictures, Inc. and VRP (successor-in-interest to LP I). | $0.00 |
| 158. | Amended and Restated Memorandum of Motion Picture Assignment ("Valentine"), dated January 23, 2001, by and between LLC I and VRP (successor-in-interest to LP I). | $0.00 |
| 159. | Modification to Picture Agreement ("Valentine"), dated May 21, 2001, by and between VRP (successor-in-interest to LP I) and LLC I. | $0.00 |
| 160. | Purchase Agreement ("Valentine"), dated January 23, 2001, by and between LP I and VRP. | $0.00 |
| 161. | Security Agreement, Mortgage and Assignment of Copyright ("Valentine"), dated January 23, 2001, by and among VRP (successor-in-interest to LP I), VRD, VRF, and WBPL. | $0.00 |
| 162. | Production Services Agreement ("See Spot Run"), dated as of February 9, 2001, by and among VRP (successor-in-interest to LP I), LLC I, and Spot Pictures, Inc. | $0.00 |
| 163. | Memorandum of Motion Picture Assignment ("See Spot Run"), dated April 4, 2001, by and between VRP (successor-in-interest to LP I) and VRP. | $0.00 |
| 164. | Assignment ("See Spot Run"), dated February 9, 2001, by and between LLC I and VRP (successor-in-interest to LP I). | $0.00 |
| 165. | Copyright Mortgage and Assignment ("See Spot Run"), dated February 9, 2001, by and among VRP (successor-in-interest to LP I), VRD, VRF, and WBPL. | $0.00 |
| 166. | Memorandum of Distribution Agreement and Motion Picture Assignment ("See Spot Run"), dated February 9, 2001, by and between VRP (successor-in-interest to LP I) and WBPL. | $0.00 |
| 167. | Memorandum of Motion Picture Assignment ("See Spot Run"), dated February 28, 2001, by and between Spot Pictures, Inc. and VRP (successor-in-interest to LP I). | $0.00 |
| 168. | Amended and Restated Memorandum of Motion Picture Assignment ("See Spot Run"), dated November 10, 2003, by and between LLC I and VRP (successor-in-interest to LP I). | $0.00 |
| 169. | Picture Agreement (Amendment No. 2 to QCSA) ("See Spot Run"), dated February 9, 2001, by and between VRP (successor-in-interest to LP I) and LLC I. | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| 170. | Purchase Agreement ("See Spot Run"), dated February 9, 2001, by and between LP I and VRP. | $0.00 |
| 171. | Security Agreement, Mortgage and Assignment of Copyright ("See Spot Run"), dated February 9, 2001, by and among VRP (successor-in-interest to LP I), VRD, VRF, and WBPL. | $0.00 |
| 172. | Production Services Agreement ("Exit Wounds"), dated as of February 9, 2001, by and among VRP (successor-in-interest to LP I), LLC I, FFS Productions, Inc., and Exit Films, Inc. | $0.00 |
| 173. | Assignment Derivative Rights – LP/VRP ("Exit Wounds"), dated April 4, 2001, by and between LP I and VRP. | $0.00 |
| 174. | Memorandum of Assignment of Distribution Rights ("Exit Wounds"), dated April 4, 2001, by and between VRF and VRD. | $0.00 |
| 175. | Assignment (All Rights – Production Company/WVFP) ("Exit Wounds"), dated March 14, 2001, by and among FFSP, Exit Films, Inc., and VRP (successor-in-interest to LP I). | $0.00 |
| 176. | Assignment (Foreign Rights – LLC/WVFP) ("Exit Wounds"), dated as of February 9, 2001, by and between LLC I and VRP (successor-in-interest to LP I). | $0.00 |
| 177. | Copyright Mortgage and Assignment (Foreign) (WVFP, VRD and VRF) ("Exit Wounds"), dated as of February 9, 2001, by and among VRP (successor-in-interest to LP I), VRD, VRF, and WBPL. | $0.00 |
| 178. | Memorandum of Distribution Agreement and Motion Picture Assignment (Foreign) ("Exit Wounds"), dated February 9, 2001, by and between VRP (successor-in-interest to LP I) and WBPL. | $0.00 |
| 179. | Memorandum of Motion Picture Assignment (All Rights – Production Company/WVFP) ("Exit Wounds"), dated March 14, 2001, by and among FFSP, Exit Films, and VRP (successor-in-interest to LP I). | $0.00 |
| 180. | Amended and Restated Memorandum of Motion Picture Assignment (Foreign Rights – LLC/WVFP) ("Exit Wounds"), dated February 9, 2001, by and between LLC I and VRP (successor-in-interest to LP I). | $0.00 |
| 181. | Picture Agreement (Amendment No. 2 to QCSA) ("Exit Wound"), dated February 9, 2001, by and between VRP (successor-in-interest to LP I) and LLC I. | $0.00 |
| 182. | Security Agreement, Mortgage and Assignment of Copyright (Foreign) (WVFP, VRD and VRF) ("Exit Wounds"), dated as of February 9, 2001, by and among VRP (successor-in-interest to LP I), VRD, VRF, and WBPL. | $0.00 |
| 183. | Production Services Agreement ("Swordfish"), dated as of May 17, 2001, by and among VRP (successor-in-interest to LP II), LLC II, and Swordfish Productions, Inc. | $0.00 |
| 184. | Copyright Mortgage and Assignment (Foreign) (LP, VRD, and VRF) (QCSA II) The Theatrical Motion Pictures Identified on Schedule 1 Hereto ("Swordfish"), dated May 28, 2009, by and among VRP (successor-in-interest to LP II), VRD, VRF, and WBPL. | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| 185. | Security Deed, Mortgage and Assignment of Copyright (Foreign) (LP, VRD and VRF) (QCSA II) ("Swordfish"), dated May 28, 2009, by and among VRP (successor-in-interest to LP II), VRD, VRF, and WBPL. | $0.00 |
| 186. | Memorandum of Motion Picture Assignment ("Swordfish"), dated LP II and VRP. | $0.00 |
| 187. | Assignment (All Rights – Production Company/WVFP) ("Swordfish"), dated June 6, 2001, by and between Swordfish Productions, Inc. and VRP (successor-in-interest to LP II). | $0.00 |
| 188. | Assignment (Foreign Rights – LLC/WVFP) ("Swordfish"), dated May 17, 2001, by and between LLC II and VRP (successor-in-interest to LP II). | $0.00 |
| 189. | Copyright Mortgage and Assignment (Foreign) (WVFP, VRD and VRF) ("Swordfish"), dated May 17, 2001, by and among VRP (successor-in-interest to LP II), VRD, VRF, and WBPL. | $0.00 |
| 190. | Memorandum of Distribution Agreement and Motion Picture Assignment (Foreign) ("Swordfish"), dated May 17, 2001, by and between VRP (successor-in-interest to LP II) and WBPL. | $0.00 |
| 191. | Memorandum of Motion Picture Assignment (All Rights – Production Company/WVFP) ("Swordfish"), dated June 6, 2001, by and between Swordfish Productions, Inc. and VRP (successor-in-interest to LP II). | $0.00 |
| 192. | Amended and Restated Memorandum of Motion Picture Assignment (Foreign Rights – LLC/WVFP) ("Swordfish"), dated as of November 10, 2003, with retroactive effect as of May 17, 2001, by and between LLC II and VRP (successor-in-interest to LP II). | $0.00 |
| 193. | Picture Agreement (Amendment No. 6 to QCSA) ("Swordfish"), dated May 17, 2001, by and between VRP (successor-in-interest to LP II) and LLC II. | $0.00 |
| 194. | Purchase Agreement ("Swordfish"), dated May 17, 2001, by and between LP II and VRP. | $0.00 |
| 195. | Security Agreement, Mortgage and Assignment of Copyright (Foreign) (WVFP, VRD and VRF) ("Swordfish"), dated May 17, 2001, by and among VRP (successor-in-interest to LP II), VRD, VRF, and WBPL. | $0.00 |
| 196. | Production Services Agreement ("Cats and Dogs"), dated as of March 15, 2001, by and among VRP (successor-in-interest to LP II), LLC II, FFS Productions Inc., and Cat Fight Pictures, Inc. | $0.00 |
| 197. | Assignment Derivative Rights – LP/VRP ("Cats and Dogs"), dated July 9, 2001, by and between VRP (successor-in-interest to LP II) and VRP. | $0.00 |
| 198. | Memorandum of Assignment of Distribution Rights ("Cats and Dogs"), dated July 9, 2001, by and between VRF and VRD. | $0.00 |
| 199. | Memorandum of Motion Picture Assignment ("Cats and Dogs"), dated July 9, 2001, by and between LP II and VRP. | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| 200. | Assignment (All Rights – Production Company/WVFP) ("Cats and Dogs"), dated July 9, 2001, by and among FFSP, Cat Fight Pictures, Inc., and VRP (successor-in-interest to LP II). | $0.00 |
| 201. | Assignment (Foreign – LLC/WVFP) ("Cats and Dogs"), dated March 15, 2001, by and between LLC II and VRP (successor-in-interest to LP II). | $0.00 |
| 202. | Copyright Mortgage and Assignment (Foreign) (WVFP, VRD, and VRF) ("Cats and Dogs"), dated March 15, 2001, by and among, VRP (successor-in-interest to LP II), VRD, and VRF. | $0.00 |
| 203. | Memorandum of Distribution Agreement and Motion Picture Assignment (Foreign) ("Cats and Dogs"), dated March 15, 2001, by and between VRP (successor-in-interest to LP II) and WBPL. | $0.00 |
| 204. | Memorandum of Motion Picture Assignment (All Rights – Production Company/WVFP) ("Cats and Dogs"), dated July 9, 2001, by and among FFSP, Cat Fight Pictures, Inc. and VRP (successor-in-interest to LP II). | $0.00 |
| 205. | Amended and Restated Memorandum of Motion Picture Assignment (Foreign Rights – LLC/WVFP) ("Cats and Dogs"), dated November 10, 2003, with retroactive effect from March 15, 2001, by and between LLC II and VRP (successor-in-interest to LP II). | $0.00 |
| 206. | Picture Agreement (Amendment No. 4 to QCSA) ("Cats and Dogs"), dated March 15, 2001, by and between VRP (successor-in-interest to LP II) and LLC II. | $0.00 |
| 207. | Purchase Agreement ("Cats and Dogs"), dated March 15, 2001, by and between LP II and VRP. | $0.00 |
| 208. | Security Agreement, Mortgage and Assignment of Copyright (Foreign) (WVFP, VRD, and VRF) ("Cats and Dogs"), dated March 15, 2001, by and among VRP (successor-in-interest to LP II), VRD, VRF, and WBPL. | $0.00 |
| 209. | Production Services Agreement ("Hearts in Atlantis"), dated as of September 6, 2001, by and among VRP (successor-in-interest to LP II), LLC II, and CRP. | $0.00 |
| 210. | Assignment Derivative Rights – LP/VRP, ("Hearts in Atlantis"), dated January 10, 2002, by and between LP I and VRP. | $0.00 |
| 211. | Memorandum of Motion Picture Assignment ("Hearts in Atlantis"), dated January 10, 2002, by and between LP I and VRP. | $0.00 |
| 212. | Assignment (Foreign Rights – LLC/WVFP) ("Hearts in Atlantis"), dated September 6, 2001, by and between LLC I and VRP (successor-in-interest to LP I). | $0.00 |
| 213. | Assignment (Foreign Rights – Production Company/WVFP) ("Hearts in Atlantis"), dated January 10, 2002, by and between CRP and VRP (successor-in-interest to LP I). | $0.00 |
| 214. | Copyright Mortgage and Assignment (Foreign) (WVFP, VRD and VRF) ("Hearts in Atlantis"), dated September 6, 2001, by and among VRP (successor-in-interest to LP I), VRD, VRF, and WBPL. | $0.00 |

14

| # | Contract Description | Cure Amount |
|---|---|---|
| 215. | Memorandum of Distribution Agreement and Motion Picture Assignment (Foreign) ("Hearts in Atlantis"), dated September 6, 2001, by and between VRP (successor-in-interest to LP I) and WBPL. | $0.00 |
| 216. | Amended and Restated Memorandum of Motion Picture Assignment (Foreign Rights – LLC/WVFP) ("Hearts in Atlantis"), dated November 10, 2003 with retroactive effect as of September 6, 2001, by and between LLC I and VRP (successor-in-interest to LP I). | $0.00 |
| 217. | Memorandum of Motion Picture Assignment (Foreign Rights – Production Company/WVFP) ("Hearts in Atlantis"), dated January 10, 2002, by and between CRP and VRP (successor-in-interest to LP I). | $0.00 |
| 218. | Picture Agreement (Amendment No. 8 to QCSA) ("Hearts in Atlantis"), dated September 6, 2001, by and between VRP (successor-in-interest to LP I) and LLC I. | $0.00 |
| 219. | Purchase Agreement ("Hearts in Atlantis"), dated September 6, 2001, by and between LP I and VRP. | $0.00 |
| 220. | Security Agreement, Mortgage and Assignment of Copyright (Foreign) (WVFP, VRD and VRF) ("Hearts in Atlantis"), dated September 6, 2001, by and among VRP (successor-in-interest to LP I), VRD, VRF, and WBPL. | $0.00 |
| 221. | Production Services Agreement ("Training Day"), dated as of September 6, 2001, by and among VRP (successor-in-interest to LP II), LLC II, and Training Day Productions, Inc. | $0.00 |
| 222. | Assignment Derivative Rights – LP/VRP ("Training Day"), dated October 2, 2001, by and between LP II and VRP. | $0.00 |
| 223. | Memorandum of Motion Picture Assignment ("Training Day"), dated October 2, 2001, by and between LP II and VRP. | $0.00 |
| 224. | Assignment (Foreign Rights – LLC/WVFP) ("Training Day"), dated September 6, 2001, by and between LLC II and VRP (successor-in-interest to LP II). | $0.00 |
| 225. | Assignment (Foreign Rights – Production Company/WVFP) ("Training Day"), dated October 2, 2001, by and between Training Day Productions, Inc. and VRP (successor-in-interest to LP II). | $0.00 |
| 226. | Copyright Mortgage and Assignment (Foreign) (WVFP, VRD and VRF) ("Training Day"), dated September 6, 2001, by and among VRP (successor-in-interest to LP II), VRD, VRF, and WBPL. | $0.00 |
| 227. | Memorandum of Distribution Agreement and Motion Picture Assignment (Foreign) ("Training Day"), dated September 6, 2001, by and between VRP (successor-in-interest to LP II) and WBPL. | $0.00 |
| 228. | Amended and Restated Memorandum of Motion Picture Assignment (Foreign Rights – LLC/WVFP) ("Training Day"), dated as of November 10, 2003, with retroactive effect from September 6, 2001, by and between LLC II and VRP (successor-in-interest to LP II). | $0.00 |
| 229. | Memorandum of Motion Picture Assignment (Foreign Rights – Production Company/WVFP) ("Training Day"), dated October 2, 2001, by and between Training Day Productions, Inc. and VRP (successor-in-interest to LP II). | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| 230. | Picture Agreement (Amendment No. 7 to QCSA) ("Training Day"), dated September 6, 2001, by and among VRP (successor-in-interest to LP II) and LLC II. | $0.00 |
| 231. | Purchase Agreement ("Training Day"), dated September 6, 2001, by and between LP II and VRP. | $0.00 |
| 232. | Security Agreement, Mortgage and Assignment of Copyright (Foreign) (WVFP, VRD and VRF) ("Training Day"), dated September 6, 2001, by and among VRP (successor-in-interest to LP II), VRD, VRF, and WBPL. | $0.00 |
| 233. | Production Services Agreement ("Ocean's Eleven"), dated as of December 5, 2001, by and among VRP (successor-in-interest to LP II), LLC II, and Ocean Productions, LLC. | $0.00 |
| 234. | Assignment Derivative Rights – LP/VRP ("Ocean's Eleven"), dated January 10, 2022, by and between LP II and VRP. | $0.00 |
| 235. | Memorandum of Motion Picture Assignment ("Ocean's Eleven"), dated January 10, 2002, by and between LP II and VRP. | $0.00 |
| 236. | Assignment (Foreign Rights – LLC/WVFP) ("Ocean's Eleven"), dated December 5, 2001, by and between LLC II and VRP (successor-in-interest to LP II). | $0.00 |
| 237. | Assignment (Foreign Rights – Production Company/WVFP) ("Ocean's Eleven"), dated January 10, 2002, by and between Ocean Productions, LLC and VRP (successor-in-interest to LP II). | $0.00 |
| 238. | Copyright Mortgage and Assignment (Foreign) (WVFP, VRD and VRF) ("Ocean's Eleven"), dated December 5, 2001, by and among VRP (successor-in-interest to LP II), VRD, VRF, and WBPL. | $0.00 |
| 239. | Memorandum of Distribution Agreement and Motion Picture Assignment (Foreign) ("Ocean's Eleven"), dated December 5, 2001, by and between VRP (successor-in-interest to LP II) and WBPL. | $0.00 |
| 240. | Amended and Restated Memorandum of Motion Picture Assignment (Foreign Rights – LLC/WVFP) ("Ocean's Eleven"), dated November 10, 2003 with retroactive effect from December 5, 2001, by and between LLC II and VRP (successor-in-interest to LP II). | $0.00 |
| 241. | Memorandum of Motion Picture Assignment (Foreign Rights – Production Company/WVFP) ("Ocean's Eleven"), dated January 10, 2002, by and between Ocean Productions, LLC and VRP (successor-in-interest to LP II). | $0.00 |
| 242. | Picture Agreement (Amendment No. 8 to QCSA) ("Ocean's Eleven"), dated December 5, 2001, by and between VRP (successor-in-interest to LP II) and LLC II. | $0.00 |
| 243. | Purchase Agreement ("Ocean's Eleven"), dated December 5, 2001, by and between LP II and VRP. | $0.00 |
| 244. | Security Agreement, Mortgage and Assignment of Copyright (Foreign) (WVFP, VRD and VRF) ("Ocean's Eleven"), dated December 5, 2001, by and among VRP (successor-in-interest to LP II), VRD, VRF, and WBPL. | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| 245. | Production Services Agreement ("The Majestic"), dated as of December 5, 2001, by and among VRP (successor-in-interest to LP II), LLC II, and CRP. | $0.00 |
| 246. | Assignment Derivative Rights – LP/VRP ("The Majestic"), dated January 10, 2002, by and between LP II and VRP. | $0.00 |
| 247. | Memorandum of Motion Picture Assignment ("The Majestic"), dated January 10, 2002, by and between LP II and VRP. | $0.00 |
| 248. | Assignment (Foreign Rights – LLC/WVFP) ("The Majestic"), dated December 5, 2001, by and between LLC II and VRP (successor-in-interest to LP II). | $0.00 |
| 249. | Assignment (Foreign Rights – Production Company/WVFP) ("The Majestic"), dated January 10, 2002, by and between CRP and VRP (successor-in-interest to LP II). | $0.00 |
| 250. | Copyright Mortgage and Assignment (Foreign) (WVFP, VRD and VRF) ("The Majestic"), dated as of December 5, 2001, by and among VRP (successor-in-interest to LP II), VRD, VRF, and WBPL. | $0.00 |
| 251. | Memorandum of Distribution Agreement and Motion Picture Assignment (Foreign) ("The Majestic"), dated December 5, 2001, by and between VRP (successor-in-interest to LP II) and WBPL. | $0.00 |
| 252. | Amended and Restated Memorandum of Motion Picture Assignment (Foreign Rights – LLC/WVFP) ("The Majestic"), dated November 10, 2003 with retroactive effect from December 5, 2001, by and between LLC II and VRP (successor-in-interest to LP II). | $0.00 |
| 253. | Memorandum of Motion Picture Assignment (Foreign Rights – Production Company/WVFP) ("The Majestic"), dated January 10, 2002, by and between CRP and VRP (successor-in-interest to LP II). | $0.00 |
| 254. | Picture Agreement (Amendment No. 9 to QCSA) ("The Majestic"), dated December 5, 2001, by and between VRP (successor-in-interest to LP II) and LLC II. | $0.00 |
| 255. | Security Agreement, Mortgage and Assignment of Copyright (Foreign) (WVFP, VRD and VRF) ("The Majestic"), dated December 5, 2001, by and among VRP (successor-in-interest to LP II), VRD, VRF, and WBPL. | $0.00 |
| 256. | Assignment (Foreign Rights – Production Company/WVFP) ("The Majestic"), dated as of January 10, 2002 by and between CRP and VRP (successor-in-interest to LP II). | $0.00 |
| 257. | Production Services Agreement ("Queen of the Damned"), dated as of February 21, 2002, by and among VRP (successor-in-interest to LP I), LLC I, and Damned Queen Productions, Inc. | $0.00 |
| 258. | Assignment Derivative Rights – LP/VRP ("Queen of the Damned"), dated as of February 27, 2002, by and between LP I and VRP. | $0.00 |
| 259. | Memorandum of Motion Picture Assignment ("Queen of the Damned"), dated as of February 27, 2002, by and between LP I and VRP. | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| 260. | Assignment (Foreign Rights -LLC/WVFP) ("Queen of the Damned"), dated as of February 21, 2002, by and between LLC I and VRP (successor-in-interest to LP I). | $0.00 |
| 261. | Assignment (Foreign Rights – Production Company/WVFP) ("Queen of the Damned"), dated as of February 21, 2002, by and between Damned Queen Productions, Inc. and VRP (successor-in-interest to LP I). | $0.00 |
| 262. | Copyright Mortgage and Assignment (Foreign) (WVFP, VRD and VRF) ("Queen of the Damned"), dated as of February 21, 2002, by VRP (successor-in-interest to LP I), VRD, and VRF. | $0.00 |
| 263. | Memorandum of Distribution Agreement and Motion Picture Assignment (Foreign) ("Queen of the Damned"), dated February 21, 2002, by and between VRP (successor-in-interest to LP I) and WBPL. | $0.00 |
| 264. | Amended and Restated Memorandum of Motion Picture Assignment (Foreign Rights – LLC/WVFP) ("Queen of the Damned"), dated November 10, 2003, by and between LLC I and VRP (successor-in-interest to LP I). | $0.00 |
| 265. | Memorandum of Motion Picture Assignment (Foreign Rights – Production Company/WVFP) ("Queen of the Damned"), dated February 27, 2002, by and between Damned Queen Productions, Inc. and VRP (successor-in-interest to LP I). | $0.00 |
| 266. | Picture Agreement (Amendment No. 9 to QCSA) ("Queen of the Damned"), dated as of February 21, 2002, by and between VRP (successor-in-interest to LP I) and LLC I. | $0.00 |
| 267. | Purchase Agreement ("Queen of the Damned"), dated as of February 21, 2002, by and between LP I and VRP. | $0.00 |
| 268. | Security Agreement, Mortgage and Assignment of Copyright (Foreign) (WVFP, VRD and VRF) ("Queen of the Damned"), dated as of February 21, 2002, by and among VRP (successor-in-interest to LP I), VRD, VRF and WBPL. | $0.00 |
| 269. | Production Services Agreement ("Showtime"), dated as of March 14, 2002, by and among VRP (successor-in-interest to LP II), LLC II, and Street Sweeper Productions, Inc. | $0.00 |
| 270. | Copyright Mortgage and Assignment (Foreign) (LP, VRD and VRF) (QCSA II) ("Showtime"), dated as of May 28, 2009, by and among VRP (successor-in-interest to LP II), VRD, VRF, and WBPL. | $0.00 |
| 271. | Security Deed, Mortgage and Assignment of Copyright (Foreign) (LP, VRD and VRF) (QCSA II) ("Showtime"), dated as of May 28, 2009, by and among VRP (successor-in-interest to LP II), VRD, VRF and WBPL. | $0.00 |
| 272. | Assignment Derivative Rights – LP/VRP ("Showtime"), dated as of March 26, 2002, by and between LP II and VRP. | $0.00 |
| 273. | Memorandum of Motion Picture Assignment ("Showtime"), dated as of March 26, 2002, by and between LP II and VRP. | $0.00 |
| 274. | Assignment (Foreign Rights – LLC/WVFP) ("Showtime"), dated as of March 14, 2002, by and between LLC II and VRP (successor-in-interest to LP II). | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| 275. | Assignment (Foreign Rights – Production Company/WVFP) ("Showtime"), dated as of March 26, 2002, by and between Street Sweeper Productions, Inc. and VRP (successor-in-interest to LP II). | $0.00 |
| 276. | Copyright Mortgage and Assignment (Foreign) (WVFP, VRD and VRF) ("Showtime"), dated as of March 14, 2002, by VRP (successor-in-interest to LP I), VRD and VRF. | $0.00 |
| 277. | Memorandum of  Distribution Agreement and Motion Picture Assignment (Foreign) ("Showtime"), dated as of March 14, 2002, by and between VRP (successor-in-interest to LP I) and WBPL. | $0.00 |
| 278. | Amended and Restated Memorandum of Motion Picture Assignment (Foreign Rights – LLC/WVFP) ("Showtime"), dated as of March 14, 2002, by and between LLC II and VRP (successor-in-interest to LP II). | $0.00 |
| 279. | Memorandum of Motion Picture Assignment (Foreign Rights – Production Company/WVFP) ("Showtime"), dated as of March 26, 2002, by and between Street Sweeper Productions, Inc. and VRP (successor-in-interest to LP II). | $0.00 |
| 280. | Picture Agreement (Amendment No. 10 to QCSA) ("Showtime"), dated as of March 14, 2002, by and between VRP (successor-in-interest to LP II) and LLC II. | $0.00 |
| 281. | Purchase Agreement ("Showtime"), dated as of March 14, 2002, by and between LP II and VRP. | $0.00 |
| 282. | Security Agreement, Mortgage and Assignment of Copyright (Foreign) (WVFP, VRD and VRF) ("Showtime"), dated as of March 14, 2002, by and among VRP (successor-in-interest to LP II), VRD, VRF and WBPL. | $0.00 |
| 283. | Production Services Agreement ("Eight Legged Freaks"), dated as of July 16, 2002, by and among VRP (successor-in-interest to LP II), LLC II, and Arac Attack Productions, Inc. | $0.00 |
| 284. | Assignment Derivative Rights – LP to VRP ("Eight Legged Freaks"), dated as of July 18, 2002, by and between LP I and VRP. | $0.00 |
| 285. | Memorandum of Motion Picture Assignment ("Eight Legged Freaks"), dated as of July 18, 2002, by LP I in favor of VRP. | $0.00 |
| 286. | Assignment (Foreign Rights – LLC/WVFP) ("Eight Legged Freaks"), dated as of July 16, 2002, by and between LLC I and VRP (successor-in-interest to LP I). | $0.00 |
| 287. | Assignment (Foreign Rights – Production Company/WVFP) ("Eight Legged Freaks"), dated as of July 18, 2002, by and between Arac Attack Productions, Inc. and VRP (successor-in-interest to LP I). | $0.00 |
| 288. | Copyright Mortgage and Assignment (Foreign) (WVFP, VRD and VRF) ("Eight Legged Freaks"), dated as of July 16, 2002, by and among VRP (successor-in-interest to LP I), VRD, VRF, and WBPL. | $0.00 |
| 289. | Memorandum of Distribution Agreement and Motion Picture Assignment (Foreign) ("Eight Legged Freaks"), dated as of July 16, 2002, by and between VRP (successor-in-interest to LP I) and WBPL | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| 290. | Amended and Restated Memorandum of Motion Picture Assignment (Foreign Rights – LLC/WVFP) ("Eight Legged Freaks"), dated as of July 16, 2002, by and between LLC I and VRP (successor-in-interest to LP I). | $0.00 |
| 291. | Memorandum of Motion Picture Assignment (Foreign Rights – Production Company/WVFP) ("Eight Legged Freaks"), dated as of July 18, 2002, by and between Arac Attack Productions, Inc. and VRP (successor-in-interest to LP I). | $0.00 |
| 292. | Picture Agreement (Amendment No. 6 to QCSA) ("Eight Legged Freaks"), dated as of July 16, 2002, by and between VRP (successor-in-interest to LP I) and LLC I. | $0.00 |
| 293. | Purchase Agreement ("Eight Legged Freaks"), dated as of July 16, 2002, by and between LP I and VRP. | $0.00 |
| 294. | Security Agreement, Mortgage and Assignment of Copyright (Foreign) (WVFP, VRD and VRF) ("Eight Legged Freaks"), dated as of July 16, 2002, by and among VRP (successor-in-interest to LP I), VRD, VRF and WBPL. | $0.00 |
| 295. | Production Services Agreement ("Pluto Nash"), dated as of March 15, 2001, by and among VRP (successor-in-interest to LP II), LLC II, and PN Productions, Inc. | $0.00 |
| 296. | Assignment Derivative Rights – LP/VRP ("Pluto Nash"), dated as of August 20, 2002, by and between LP II and VRP. | $0.00 |
| 297. | Memorandum of Motion Picture Assignment ("Pluto Nash"), dated as of August 20, 2002, by and between LP II and VRP. | $0.00 |
| 298. | Short Form Assignment ("Pluto Nash"), dated as of August 20, 2002, by and between VRP-BVI and VRF. | $0.00 |
| 299. | Assignment (All Rights – Production Company/WVFP) ("Pluto Nash"), dated as of August 20, 2002, by and between Castle Rock Features, Inc. and VRP (successor-in-interest to LP II). | $0.00 |
| 300. | Assignment (Foreign Rights – LLC/WVFP) ("Pluto Nash"), dated as of March 15, 2001, by and between LLC II and VRP (successor-in-interest to LP II). | $0.00 |
| 301. | Copyright Mortgage and Assignment (Foreign) (WVFP, VRD and VRF) ("Pluto Nash"), dated as of March 15, 2001, by VRP (successor-in-interest to LP II), VRD and VRF. | $0.00 |
| 302. | Memorandum of Distribution Agreement and Motion Picture Assignment (Foreign) ("Pluto Nash"), dated as of March 15, 2001, by LP II in favor of WBPL. | $0.00 |
| 303. | Amended and Restated Memorandum of Motion Picture Assignment (Foreign Rights – LLC/WVFP) ("Pluto Nash"), dated as of November 10, 2003, by LLC II in favor of VRP (successor-in-interest to LP II). | $0.00 |
| 304. | Memorandum of Motion Picture Assignment (All Rights – Production Company/WVFP) ("Pluto Nash"), dated as of August 20, 2002, by and between Castle Rock Features, Inc. and VRP (successor-in-interest to LP II). | $0.00 |
| 305. | Picture Agreement (Amendment No. 5 to QCSA) ("Pluto Nash"), dated as of March 15, 2001, by and between VRP (successor-in-interest to LP II) and LLC II. | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| 306. | Purchase Agreement ("Pluto Nash"), dated as of March 15, 2001, by and between LP II and VRP. | $0.00 |
| 307. | Security Agreement, Mortgage and Assignment of Copyright (Foreign) (WVFP, VRD and VRF) ("Pluto Nash"), dated as of March 15, 2001, by and among VRP (successor-in-interest to LP II), VRD, VRF and WBPL. | $0.00 |
| 308. | Production Services Agreement ("Ghost Ship"), dated as of October 24, 2002, by and among VRP (successor-in-interest to LP I), LLC I, and Ghost Ship Productions, LLC. | $0.00 |
| 309. | Copyright Mortgage and Assignment (Domestic) ("Ghost Ship"), dated as of October 24, 2002, by and between LLC I and VRD-USA. | $0.00 |
| 310. | Copyright Mortgage and Assignment (Foreign) (WVFP, VRD, VRF) ("Ghost Ship"), dated as of February 11, 2003, by and among VRP (successor-in-interest to LP I), VRD, and VRF. | $0.00 |
| 311. | Security Agreement, Mortgage and Assignment of Copyright (Domestic) ("Ghost Ship"), dated as of October 24, 2002, by and between LLC I and Warner Bros., a division of Time Warner Entertainment Company L.P. | $0.00 |
| 312. | Security Agreement, Mortgage and Assignment of Copyright (Foreign) (WVFP, VRD and VRF) ("Ghost Ship"), dated as of February 11, 2003, by and among VRP (successor-in-interest to LP I), VRD, and VRF. | $0.00 |
| 313. | Assignment Derivative Rights – LP to VRP ("Ghost Ship"), dated as of February 11, 2003, by and between LP I and VRP. | $0.00 |
| 314. | Memorandum of Motion Picture Assignment ("Ghost Ship"), dated as of February 11, 2003, by and between LP I and VRP. | $0.00 |
| 315. | Assignment (Foreign Rights – LLC/WVFP) ("Ghost Ship"), dated as of October 24, 2002, by and between LLC I and VRP (successor-in-interest to LP I). | $0.00 |
| 316. | Assignment (Foreign Rights – Production Company/WVFP) ("Ghost Ship"), dated as of February 11, 2003, by and between Ghost Ship Productions, LLC and WVFP (successor-in-interest to LP I). | $0.00 |
| 317. | Memorandum of Distribution Agreement and Motion Picture Assignment (Foreign) ("Ghost Ship"), dated as of October 24, 2002, by and between VRP (successor-in-interest to LP I) and WBPL. | $0.00 |
| 318. | Memorandum of Motion Picture Assignment (Foreign Rights – LLC/WVFP) ("Ghost Ship"), dated as of October 24, 2002, by and between  LLC I and VRP (successor-in-interest to LP I). | $0.00 |
| 319. | Memorandum of Motion Picture Assignment (Foreign Rights – Production Company/WVFP) ("Ghost Ship"), dated as of February 11, 2003, by and between  Ghost Ship Productions, LLC and VRP (successor-in-interest to LP I). | $0.00 |
| 320. | Picture Agreement (Amendment No. 7 to QCSA) ("Ghost Ship"), dated as of October 24, 2002, by and between VRP (successor-in-interest to LP I) and LLC I. | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| 321. | Purchase Agreement ("Ghost Ship"), dated as of October 24, 2002, by and between LP I and VRP. | $0.00 |
| 322. | Production Services Agreement ("Analyze That"), dated as of December 5, 2002, by and among VRP (successor-in-interest to LP II), LLC II, and Analyze That Productions, LLC. | $0.00 |
| 323. | Assignment Derivative Rights – LP to VRP ("Analyze That"), dated as of February 11, 2003, by and between LP II and VRP. | $0.00 |
| 324. | Memorandum of Motion Picture Assignment ("Analyze That"), dated as of February 11, 2003, by LP II to VRP. | $0.00 |
| 325. | Assignment (Foreign Rights -LLC/WVFP) ("Analyze That"), dated as of February 11, 2003, by and between LLC II and VRP (successor-in-interest to LP II). | $0.00 |
| 326. | Assignment (Foreign Rights – Production Company/WVFP) ("Analyze That"), dated as of February 11, 2003, by and between Analyze That Productions, LLC and VRP (successor-in-interest to LP II). | $0.00 |
| 327. | Memorandum of Distribution Agreement and Motion Picture Assignment (Foreign) ("Analyze That"), dated December 5, 2002, by and between VRP (successor-in-interest to LP II) and WBPL. | $0.00 |
| 328. | Memorandum of Motion Picture Assignment (Foreign Rights – LLC/WVFP) ("Analyze That"), dated December 5, 2002, by and between LLC II and VRP (successor-in-interest to LP II). | $0.00 |
| 329. | Memorandum of Motion Picture Assignment (Foreign Rights – Production Company/WVFP) ("Analyze That"), dated February 11, 2003, by and between Analyze That Productions, LLC. and VRP (successor-in-interest to LP II). | $0.00 |
| 330. | Picture Agreement (Amendment No. 11 to QCSA) ("Analyze That"), dated as of December 5, 2002, by and between VRP (successor-in-interest to LP II) and LLC II. | $0.00 |
| 331. | Purchase Agreement ("Analyze That"), dated as of December 5, 2002, by and between LP II and VRP. | $0.00 |
| 332. | Security Agreement, Mortgage and Assignment of Copyright (Foreign) (WVFP, VRD and VRF) ("Analyze That"), dated as of December 5, 2002, by and among VRP (successor-in-interest to LP II), VRD, VRF and WBPL. | $0.00 |
| 333. | Production Services Agreement ("Two Weeks Notice"), dated as of December 19, 2002, by and among VRP (successor-in-interest to LP II), LLC II, and CRP. | $0.00 |
| 334. | Assignment Derivative Rights – LP to VRP ("Two Weeks Notice"), dated as of February 11, 2003, by and between LP II and VRP. | $0.00 |
| 335. | Memorandum of Motion Picture Assignment ("Two Weeks Notice"), dated as of February 11, 2003, by and between LP II and VRP | $0.00 |
| 336. | Assignment (Foreign Rights -LLC/WVFP) ("Two Weeks Notice"), dated as of February 11, 2003, by and between LLC II and VRP (successor-in-interest to LP II). | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| 337. | Assignment (Foreign Rights – Production Company/WVFP) ("Two Weeks Notice"), dated as of February 11, 2003, by and between CRP and VRP (successor-in-interest to LP II). | $0.00 |
| 338. | Copyright Mortgage and Assignment (Foreign) (WVFP, VRD and VRF) ("Two Weeks Notice"), dated as of December 19, 2002, by VRP (successor-in-interest to LP II), VRD, and VRF. | $0.00 |
| 339. | Memorandum of Distribution Agreement and Motion Picture Assignment (Foreign) ("Two Weeks Notice"), dated December 19, 2002, by and between VRP (successor-in-interest to LP II) and WBPL. | $0.00 |
| 340. | Memorandum of Motion Picture Assignment (Foreign Rights – LLC/WVFP) ("Two Weeks Notice"), dated December 19, 2002, by and between LLC II and VRP (successor-in-interest to LP II). | $0.00 |
| 341. | Memorandum of Motion Picture Assignment (Foreign Rights – Production Company/WVFP) ("Two Weeks Notice"), dated February 11, 2003, by and between CRP and VRP (successor-in-interest to LP II). | $0.00 |
| 342. | Picture Agreement (Amendment No. 12 to QCSA) ("Two Weeks Notice"), dated as of December 19, 2002, by and between VRP (successor-in-interest to LP II) and LLC II. | $0.00 |
| 343. | Purchase Agreement ("Two Weeks Notice"), dated as of December 19, 2002, by and between LP II and VRP. | $0.00 |
| 344. | Security Agreement, Mortgage and Assignment of Copyright (Foreign) (WVFP, VRD and VRF) ("Two Weeks Notice"), dated as of December 19, 2002, by and among VRP (successor-in-interest to LP II), VRD, VRF and WBPL. | $0.00 |
| 345. | Production Services Agreement ("Dreamcatcher"), dated as of March 20, 2003, by and among VRP (successor-in-interest to LP II), LLC II, and Castle Rock Features, Inc. | $0.00 |
| 346. | Assignment Derivative Rights – LP to VRP ("Dreamcatcher"), dated as of April 11, 2003, by and between LP II and VRP. | $0.00 |
| 347. | Memorandum of Motion Picture Assignment ("Dreamcatcher"), dated as of April 1, 2003, by and between LP II and VRP. | $0.00 |
| 348. | Assignment (Foreign Rights-LLC/WVFP) ("Dreamcatcher"), dated as of March 20, 2003, by and between LLC II and VRP (successor-in-interest to LP II). | $0.00 |
| 349. | Assignment (Foreign Rights – Production Company/WVFP) ("Dreamcatcher"), dated as of March 20, 2003, by and between CRP and VRP (successor-in-interest to LP II). | $0.00 |
| 350. | Copyright Mortgage and Assignment (Foreign) (WVFP, VRD and VRF) ("Dreamcatcher"), dated as of March 20, 2003, by VRP (successor-in-interest to LP II), VRD, and VRF. | $0.00 |
| 351. | Memorandum of Distribution Agreement and Motion Picture Assignment (Foreign) ("Dreamcatcher"), dated March 20, 2003, by and between VRP (successor-in-interest to LP II) and WBPL. | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| 352. | Memorandum of Motion Picture Assignment (Foreign Rights – LLC/WVFP) ("Dreamcatcher"), dated March 20, 2003, by and between LLC II and VRP (successor-in-interest to LP II). | $0.00 |
| 353. | Memorandum of Motion Picture Assignment (Foreign Rights – Production Company/WVFP) ("Dreamcatcher"), dated March 20, 2003, by and between CRP and VRP (successor-in-interest to LP II). | $0.00 |
| 354. | Picture Agreement (Amendment No. 13 to QCSA) ("Dreamcatcher"), dated as of March 20, 2003, by and between VRP (successor-in-interest to LP II) and LLC II. | $0.00 |
| 355. | Purchase Agreement ("Dreamcatcher"), dated as of March 20, 2023, by and between LP II and VRP. | $0.00 |
| 356. | Security Agreement, Mortgage and Assignment of Copyright (Foreign) (WVFP, VRD and VRF) ("Dreamcatcher"), dated as of March 20, 2003, by and among VRP (successor-in-interest to LP II), VRD, VRF and WBPL. | $0.00 |
| 357. | Production Services Agreement ("The Matrix Reloaded"), dated as of May 7, 2003, by and among VRP (successor-in-interest to LP III), LLC III, and Matrix Productions, LLC. | $0.00 |
| 358. | Copyright Mortgage and Assignment (Foreign) (LP, VRD and VRF) (QCSA III) ("The Matrix Reloaded"), dated as of May 28, 2009, by VRP (successor-in-interest to LP III), VRD and VRF. | $0.00 |
| 359. | Security Deed, Mortgage and Assignment of Copyright (Foreign) (LP, VRD and VRF) (QCSA III) ("The Matrix Reloaded"), dated as of May 28, 2009, by and among VRP (successor-in-interest to LP III), VRD, VRF and WBPL. | $0.00 |
| 360. | Assignment Derivative Rights – LP to VRP ("The Matrix Reloaded"), dated as of May 7, 2003, by and between LP III and VRP. | $0.00 |
| 361. | Memorandum of Motion Picture Assignment ("The Matrix Reloaded"), dated as of May 7, 2003, by and between LP III and VRP. | $0.00 |
| 362. | Assignment (Foreign Rights -LLC/LP) ("The Matrix Reloaded"), dated as of May 7, 2003, by and between LLC III and VRP (successor-in-interest to LP III). | $0.00 |
| 363. | Assignment (Foreign Rights – Production Company/LP) ("The Matrix Reloaded"), dated as of May 7, 2003, by and between Matrix Productions, LLC ("Matrix LLC") and VRP (successor-in-interest to LP III). | $0.00 |
| 364. | Copyright Mortgage and Assignment (Foreign) (LP, VRD and VRF) ("The Matrix Reloaded"), dated as of May 7, 2003, by VRP (successor-in-interest to LP III), VRD, and VRF. | $0.00 |
| 365. | Memorandum of Distribution Agreement and Motion Picture Assignment (Foreign) ("The Matrix Reloaded"), dated May 7, 2003, by and between VRP (successor-in-interest to LP III) and WBPL. | $0.00 |
| 366. | Memorandum of Motion Picture Assignment (Foreign Rights – LLC/LP) ("The Matrix Reloaded"), dated May 7, 2003, by and between LLC III and VRP (successor-in-interest to LP III). | $0.00 |

24

| # | Contract Description | Cure Amount |
|---|---|---|
| 367. | Memorandum of Motion Picture Assignment (Foreign Rights – Production Company/LP) ("The Matrix Reloaded"), dated May 7, 2003, by and between Matrix LLC and VRP (successor-in-interest to LP III). | $0.00 |
| 368. | Picture Agreement (Amendment No. 1 to QCSA) ("The Matrix Reloaded"), dated as of May 1, 2003, by and between VRP (successor-in-interest to LP III) and LLC III. | $0.00 |
| 369. | Purchase Agreement ("The Matrix Reloaded"), dated as of May 7, 2023, by and between LP III and VRP. | $0.00 |
| 370. | Security Agreement, Mortgage and Assignment of Copyright (Foreign) (LP, VRD and VRF) ("The Matrix Reloaded"), dated as of May 7, 2003, by and among VRP (successor-in-interest to LP III), VRD, VRF and WBPL. | $0.00 |
| 371. | Production Services Agreement ("Mystic River"), dated as of October 7, 2003, by and among VRP (successor-in-interest to LP III), LLC III, and Mystic River Productions, LLC. | $0.00 |
| 372. | Assignment Derivative Rights – LP to VRP ("Mystic River"), dated as of October 7, 2003, by and between LP III and VRP. | $0.00 |
| 373. | Memorandum of Motion Picture Assignment ("Mystic River"), dated as of October 7, 2003, by and between LP III and VRP. | $0.00 |
| 374. | Assignment (Foreign Rights – Production Company/LP) ("Mystic River"), dated as of October 7, 2003, by and between Mystic River Productions, LLC and VRP (successor-in-interest to LP III). | $0.00 |
| 375. | Assignment (Foreign Rights -LLC/LP) ("Mystic River"), dated as of October 7, 2003, by and between LLC III and VRP (successor-in-interest to LP III). | $0.00 |
| 376. | Copyright Mortgage and Assignment (Foreign) (LP, VRD and VRF) ("Mystic River"), dated as of October 7, 2003, by VRP (successor-in-interest to LP III), VRD, and VRF. | $0.00 |
| 377. | Memorandum of Distribution Agreement and Motion Picture Assignment (Foreign) ("Mystic River"), dated October 7, 2003, by and between VRP (successor-in-interest to LP III) and WBPL. | $0.00 |
| 378. | Memorandum of Motion Picture Assignment (Foreign Rights – LLC/LP) ("Mystic River"), dated October 7, 2003, by and between LLC III and VRP (successor-in-interest to LP III). | $0.00 |
| 379. | Memorandum of Motion Picture Assignment (Foreign Rights – Production Company/LP) ("Mystic River"), dated October 7, 2003, by and between Mystic River Productions, LLC and VRP (successor-in-interest to LP III). | $0.00 |
| 380. | Picture Agreement (Amendment No. 2 to QCSA) ("Mystic River"), dated as of October 7, 2003, by and between VRP (successor-in-interest to LP III) and LLC III. | $0.00 |
| 381. | Purchase Agreement ("Mystic River"), dated as of October 7, 2023, by and between LP III and VRP. | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| 382. | Security Agreement, Mortgage and Assignment of Copyright (Foreign) (LP, VRD and VRF) ("Mystic River"), dated as of October 7, 2003, by and among VRP (successor-in-interest to LP III), VRD, VRF and WBPL. | $0.00 |
| 383. | Production Services Agreement ("The Matrix Revolutions"), dated as of October 30, 2003, by and among VRP (successor-in-interest to LP III), LLC III, and Matrix Productions, LLC. | $0.00 |
| 384. | Assignment Derivative Rights – LP to VRP ("The Matrix Revolutions"), dated as of October 30, 2003, by and between LP III and VRP. | $0.00 |
| 385. | Memorandum of Motion Picture Assignment ("The Matrix Revolutions"), dated as of October 30, 2003, by and between LP III and VRP. | $0.00 |
| 386. | Assignment (Foreign Rights -LLC/LP) ("The Matrix Revolutions"), dated as of October 30, 2003, by and between LLC III and VRP (successor-in-interest to LP III). | $0.00 |
| 387. | Assignment (Foreign Rights – Production Company/LP) ("The Matrix Revolutions"), dated as of October 30, 2003, by and between Matrix LLC and VRP (successor-in-interest to LP III). | $0.00 |
| 388. | Copyright Mortgage and Assignment (Foreign) (LP, VRD and VRF) ("The Matrix Revolutions"), dated as of October 30, 2003, by VRP (successor-in-interest to LP III), VRD, and VRF. | $0.00 |
| 389. | Memorandum of Distribution Agreement and Motion Picture Assignment (Foreign) ("The Matrix Revolutions"), dated October 30, 2003, by and between VRP (successor-in-interest to LP III) and WBPL. | $0.00 |
| 390. | Memorandum of Motion Picture Assignment (Foreign Rights – LLC/LP) ("The Matrix Revolutions"), dated October 30, 2003, by and between LLC III and VRP (successor-in-interest to LP III). | $0.00 |
| 391. | Memorandum of Motion Picture Assignment (Foreign Rights – Production Company/LP) ("The Matrix Revolutions"), dated October 30, 2003, by and between Matrix LLC and VRP (successor-in-interest to LP III). | $0.00 |
| 392. | Picture Agreement (Amendment No. 3 to QCSA) ("The Matrix Revolutions"), dated as of October 30, 2003, by and between VRP (successor-in-interest to LP III) and LLC III. | $0.00 |
| 393. | Purchase Agreement ("The Matrix Revolutions"), dated as of October 30, 2023, by and between LP III and VRP. | $0.00 |
| 394. | Security Agreement, Mortgage and Assignment of Copyright (Foreign) (LP, VRD and VRF) ("The Matrix Revolutions"), dated as of October 30, 2003, by and among VRP (successor-in-interest to LP III), VRD, VRF and WBPL. | $0.00 |
| 395. | Production Services Agreement ("Torque"), dated as of January 15, 2004, by and among VRP (successor-in-interest to LP III), LLC III, and Big Wheel Productions, LLC. | $0.00 |
| 396. | Copyright Mortgage and Assignment (Foreign) (LP, VRD and VRF) (QCSA III) ("Torque"), dated as of May 28, 2009, by and among VRP (successor-in-interest to LP III), VRD, VRF, and WBPL. | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| 397. | Security Deed, Mortgage and Assignment of Copyright (Foreign) (LP, VRD and VRF) (QCSA III) ("Torque"), dated as of May 28, 2009, by and among VRP (successor-in-interest to LP III), VRD, VRF, and WBPL. | $0.00 |
| 398. | Assignment Derivative Rights – LP to VRP ("Torque"), dated as of January 15, 2004, by and between LP III and VRP. | $0.00 |
| 399. | Memorandum of Motion Picture Assignment ("Torque"), dated as of January 15, 2004, by and between LP III and VRP. | $0.00 |
| 400. | Assignment (Foreign Rights – LLC/LP) ("Torque"), dated as of January 15, 2004, by and between LLC III and VRP (successor-in-interest to LP III). | $0.00 |
| 401. | Assignment (Foreign Rights – Production Company/LP) ("Torque"), dated as of January 15, 2004, by and between Big Wheel Productions, LLC and VRP (successor-in-interest to LP III). | $0.00 |
| 402. | Copyright Mortgage and Assignment (Foreign) (LP, VRD and VRF) ("Torque"), dated as of January 15, 2004, by and among VRP (successor-in-interest to LP III), VRD, VRF, and WBPL. | $0.00 |
| 403. | Memorandum of Distribution Agreement and Motion Picture Assignment (Foreign) ("Torque"), dated as of January 15, 2004, by and between VRP (successor-in-interest to LP III) and WBPL. | $0.00 |
| 404. | Memorandum of Motion Picture Assignment (Foreign Rights – LLC/LP) ("Torque"), dated as of January 15, 2004, by and between LLC III and VRP (successor-in-interest to LP III). | $0.00 |
| 405. | Memorandum of Motion Picture Assignment (Foreign Rights – Production Company/LP) ("Torque"), dated as of January 15, 2004, by and between Big Wheel Productions, LLC and VRP (successor-in-interest to LP III). | $0.00 |
| 406. | Picture Agreement (Amendment No. 4 to QCSA) ("Torque"), dated January 15, 2004, by and between VRP (successor-in-interest to LP III) and LLC III. | $0.00 |
| 407. | Purchase Agreement, dated as of January 15, 2004 ("Torque"), by and between LP III and VRP. | $0.00 |
| 408. | Security Agreement, Mortgage and Assignment of Copyright (Foreign) (LP, VRD and VRF) ("Torque"), dated as of January 15, 2004, by and among VRP (successor-in-interest to LP III), VRD, VRF, and WBPL. | $0.00 |
| 409. | Production Services Agreement ("Taking Lives"), dated as of March 18, 2004, by and among VRP (successor-in-interest to LP III), LLC III, and Taking Lives Pictures, Inc. | $0.00 |
| 410. | Assignment Derivative Rights – LP to VRP ("Taking Lives"), dated as of March 18, 2004, by and between LP III and VRP. | $0.00 |
| 411. | Memorandum of Motion Picture Assignment ("Taking Lives"), dated as of March 18, 2004, by and between LP III and VRP. | $0.00 |
| 412. | Assignment (Foreign Rights – LLC/LP) ("Taking Lives"), dated as of March 18, 2004, by and between LLC III and VRP (successor-in-interest to LP III). | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| 413. | Assignment (Foreign Rights – Production Company/LP) ("Taking Lives"), dated as of March 18, 2004, by and between Taking Lives Pictures, Inc. and VRP (successor-in-interest to LP III). | $0.00 |
| 414. | Copyright Mortgage and Assignment (Foreign) (LP, VRD and VRF) ("Taking Lives"), dated as of March 18, 2004, by and among VRP (successor-in-interest to LP III), VRD, VRF, and WBPL. | $0.00 |
| 415. | Memorandum of Distribution Agreement and Motion Picture Assignment (Foreign) ("Taking Lives"), dated as of March 18, 2004, by and between VRP (successor-in-interest to LP III) and WBPL. | $0.00 |
| 416. | Memorandum of Motion Picture Assignment (Foreign Rights – LLC/LP) ("Taking Lives"), dated as of March 18, 2004, by and between LLC III and VRP (successor-in-interest to LP III). | $0.00 |
| 417. | Picture Agreement (Amendment No. 6 to QCSA) ("Taking Lives"), dated as of March 18, 2004, by and between VRP (successor-in-interest to LP III) and LLC III. | $0.00 |
| 418. | Purchase Agreement, dated as of March 18, 2004 ("Taking Lives"), by and between LP III and VRP. | $0.00 |
| 419. | Security Agreement, Mortgage and Assignment of Copyright (Foreign) (LP, VRD and VRF) ("Taking Lives"), dated as of March 18, 2004, by and among VRP (successor-in-interest to LP III), VRD, VRF, and WBPL. | $0.00 |
| 420. | Production Services Agreement ("Catwoman"), dated as of July 22, 2004, by and among VRP (successor-in-interest to LP III), LLC III, and Catwoman Pictures, Inc. | $0.00 |
| 421. | Copyright Mortgage and Assignment (Foreign) (LP, VRD and VRF) (QCSA) ("Catwoman"), dated as of May 28, 2009, by and among VRP (successor-in-interest to LP III), VRD, VRF, and WBPL. | $0.00 |
| 422. | Security Deed, Mortgage and Assignment of Copyright (Foreign) (LP, VRD and VRF) (QCSA) ("Catwoman"), dated as of May 28, 2009, by and among VRP (successor-in-interest to LP III), VRD, VRF, and WBPL. | $0.00 |
| 423. | Assignment Derivative Rights – LP to VRP ("Catwoman"), dated as of July 22, 2004, by and between LP III and VRP. | $0.00 |
| 424. | Memorandum of Motion Picture Assignment ("Catwoman"), dated as of July 22, 2004, by and between LP III and VRP. | $0.00 |
| 425. | Assignment (Foreign Rights – LLC/LP) ("Catwoman"), dated as of July 22, 2004, by and between LLC III and VRP (successor-in-interest to LP III). | $0.00 |
| 426. | Assignment (Foreign Rights – Production Company/LP) ("Catwoman"), dated as of July 22, 2004, by and between Catwoman Pictures, Inc. and VRP (successor-in-interest to LP III). | $0.00 |
| 427. | Copyright Mortgage and Assignment (Foreign) (LP, VRD and VRF) ("Catwoman"), dated as of July 22, 2004, by and among VRP (successor-in-interest to LP III), VRD, VRF, and WBPL. | $0.00 |
| 428. | Memorandum of Distribution Agreement and Motion Picture Assignment (Foreign) ("Catwoman"), dated as of July 22, 2004, by and between VRP (successor-in-interest to LP III) and WBPL. | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| 429. | Memorandum of Motion Picture Assignment (Foreign Rights – LLC/ LP) ("Catwoman"), dated as of July 22, 2004, by and between LLC III and VRP (successor-in-interest to LP III). | $0.00 |
| 430. | Memorandum of Motion Picture Assignment (Foreign Rights – Production Company/LP) ("Catwoman"), dated as of July 22, 2004, by and between Catwoman Pictures, Inc. and VRP (successor-in-interest to LP III). | $0.00 |
| 431. | Picture Agreement (Amendment No. 7 to QCSA) ("Catwoman"), dated as of July 22, 2004, by and between VRP (successor-in-interest to LP III) and LLC III. | $0.00 |
| 432. | Purchase Agreement ("Catwoman"), dated as of July 22, 2004, by and between LP III and VRP. | $0.00 |
| 433. | Security Agreement ("Catwoman"), Mortgage and Assignment of Copyright (Foreign) (LP, VRD and VRF) dated as of July 22, 2004, by and among VRP (successor-in-interest to LP III), VRD, VRF, and WBPL. | $0.00 |
| 434. | Production Services Agreement ("Ocean's Twelve"), dated as of December 9, 2004, by and among VRP (successor-in-interest to LP III), LLC III, and Oceans 12, LLC. | $0.00 |
| 435. | Assignment Derivative Rights – LP to VRP ("Ocean's Twelve"), dated as of December 9, 2004, by and between LP III and VRP. | $0.00 |
| 436. | Memorandum of Motion Picture Assignment ("Ocean's Twelve"), dated as of December 9, 2004, by and between LP III and VRP. | $0.00 |
| 437. | Assignment (Foreign Rights – LLC/LP) ("Ocean's Twelve"), dated as of December 9, 2004, by and between LLC III and VRP (successor-in-interest to LP III). | $0.00 |
| 438. | Assignment (Foreign Rights – Production Company/LP) ("Ocean's Twelve"), dated as of December 9, 2004, by and between Oceans 12, LLC and VRP (successor-in-interest to LP III). | $0.00 |
| 439. | Copyright Mortgage and Assignment (Foreign) (LP, VRD and VRF) ("Ocean's Twelve"), dated as of December 9, 2004, by and among VRP (successor-in-interest to LP III), VRD, VRF, and WBPL. | $0.00 |
| 440. | Memorandum of Motion Picture Assignment (Foreign Rights – Production Company/LP) ("Ocean's Twelve"), dated as of December 9, 2004, by and between Oceans 12, LLC and VRP (successor-in-interest to LP III). | $0.00 |
| 441. | Memorandum of Distribution Agreement and Motion Picture Assignment (Foreign) ("Ocean's Twelve"), dated as of December 9, 2004, by and between VRP (successor-in-interest to LP III) and WBPL. | $0.00 |
| 442. | Memorandum of Motion Picture Assignment (Foreign Rights – LLC/LP) ("Ocean's Twelve"), dated as of December 9, 2004, by and between LLC III and VRP (successor-in-interest to LP III). | $0.00 |
| 443. | Picture Agreement (Amendment No. 8 to QCSA) ("Ocean's Twelve"), dated as of December 9, 2004, by and between VRP (successor-in-interest to LP III) and LLC III. | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| 444. | Purchase Agreement ("Ocean's Twelve"), dated as of December 9, 2004, by and between LP III and VRP. | $0.00 |
| 445. | Security Agreement, Mortgage and Assignment of Copyright (Foreign) (LP, VRD and VRF) ("Ocean's Twelve"), dated as of December 9, 2004, by and among VRP (successor-in-interest to LP III), VRD, VRF, and WBPL. | $0.00 |
| 446. | Production Agreement ("Constantine"), dated as of February 7, 2005, by and among VRP (successor-in-interest to LP III), LLC III, LFN Productions, Inc., Tyler Distributing, LLC, and WBEI. | $0.00 |
| 447. | Copyright Mortgage and Assignment (Foreign) (LP, VRD and VRF) ("Constantine"), dated as of May 28, 2009, by and among VRP (successor-in-interest to LP III), VRD, VRF, and WBPL. | $0.00 |
| 448. | Assignment Derivative Rights – LP to VRP ("Constantine"), dated as of February 7, 2005, by and between LP III and VRP. | $0.00 |
| 449. | Memorandum of Motion Picture Assignment ("Constantine"), dated as of February 7, 2005, by and between LP III and VRP. | $0.00 |
| 450. | Amended and Restated Indemnification and Reimbursement Agreement ("Constantine"), dated as of October 15, 2009, by and among WBEI, LLC III, VRD-USA, LP III, VRP, Village Roadshow Limited ("VRL"), VRF, VRD, and VRP-BVI. | $0.00 |
| 451. | Assignment (Foreign Rights – LLC/LP) ("Constantine"), dated as of February 7, 2005, by and between LLC III and VRP (successor-in-interest to LP III). | $0.00 |
| 452. | Copyright Mortgage and Assignment (Foreign) (LP, VRD and VRF) ("Constantine"), dated as of February 7, 2005, by and among VRP (successor-in-interest to LP III), VRD, VRF, and WBPL. | $0.00 |
| 453. | Memorandum of Distribution Agreement and Motion Picture Assignment (Foreign) ("Constantine"), dated as of February 7, 2005, by and between VRP (successor-in-interest to LP III) and WBPL. | $0.00 |
| 454. | Memorandum of Motion Picture Assignment (Foreign Rights – LLC/LP) ("Constantine"), dated as of February 7, 2005, by and between LLC III and VRP (successor-in-interest to LP III). | $0.00 |
| 455. | Picture Agreement (Amendment No. 10 to QCSA) ("Constantine"), dated as of February 7, 2005, by and between VRP (successor-in-interest to LP III) and LLC III. | $0.00 |
| 456. | Purchase Agreement ("Constantine"), dated as of February 7, 2005, by and between LP III and VRP. | $0.00 |
| 457. | Security Agreement, Mortgage and Assignment of Copyright (Foreign) (LP, VRD and VRF) ("Constantine"), dated as of February 7, 2005, by and among VRP (successor-in-interest to LP III), VRD, VRF, and WBPL. | $0.00 |
| 458. | Production Services Agreement ("Miss Congeniality 2"), dated as of March 22, 2005, by and among VRP (successor-in-interest to LP III), LLC III, and CRP. | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| **459.** | Assignment Derivative Rights – LP to VRP ("Miss Congeniality 2"), dated as of March 22, 2005 by and between LP III and VRP. | $0.00 |
| **460.** | Assignment ("Miss Congeniality 2"), dated March 22, 2005, by and between VRP and VRP-BVI. | $0.00 |
| **461.** | Memorandum of Motion Picture Assignment ("Miss Congeniality 2"), dated as of March 22, 2005, by and between LP III and VRP. | $0.00 |
| **462.** | Assignment (Foreign Rights – LLC/LP) ("Miss Congeniality 2"), dated as of March 22, 2005, by and between LLC III and VRP (successor-in-interest to LP III). | $0.00 |
| **463.** | Assignment (Foreign Rights – Production Company/LP) ("Miss Congeniality 2"), dated as of March 22, 2005, by and between Castle Rock Pictures, Inc. ("CRP") and VRP (successor-in-interest to LP III). | $0.00 |
| **464.** | Copyright Mortgage and Assignment (Foreign) (LP, VRD and VRF) ("Miss Congeniality 2"), dated as of March 22, 2005, by and among VRP (successor-in-interest to LP III), VRD, VRF, and WBPL. | $0.00 |
| **465.** | Memorandum of Motion Picture Assignment (Foreign Rights – Production Company/LP) ("Miss Congeniality 2"), dated as of March 22, 2005, by and between CRP and VRP (successor-in-interest to LP III). | $0.00 |
| **466.** | Memorandum of Distribution Agreement and Motion Picture Agreement ("Miss Congeniality 2"), dated as of March 22, 2005, by and between VRP (successor-in-interest to LP III) and WBPL. | $0.00 |
| **467.** | Memorandum of Motion Picture Assignment (Foreign Rights – LLC/LP) ("Miss Congeniality 2"), dated as of March 22, 2005, by and between LLC III and VRP (successor-in-interest to LP III). | $0.00 |
| **468.** | Picture Agreement (Amendment No. 11 to QCSA), dated as of March 22, 2005, by and between VRP (successor-in-interest to LP III) and LLC III. | $0.00 |
| **469.** | Purchase Agreement ("Miss Congeniality 2"), dated as of March 22, 2005, by and between LP III and VRP. | $0.00 |
| **470.** | Security Agreement, Mortgage and Assignment of Copyright (Foreign) (LP, VRD and VRF) ("Miss Congeniality 2"), dated as of March 22, 2005, by and among VRP (successor-in-interest to LP III), VRD, VRF, and WBPL. | $0.00 |
| **471.** | Production Services Agreement ("House of Wax"), dated as of May 5, 2005, by and among VRP (successor-in-interest to LP III), LLC III, and Wax Productions, Inc. | $0.00 |
| **472.** | Assignment Derivative Rights – LP to VRP ("House of Wax"), dated as of May 5, 2005, by and between LP III and VRP. | $0.00 |
| **473.** | Memorandum of Motion Picture Assignment ("House of Wax"), dated as of May 5, 2005, by and between LP III and VRP. | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| 474. | Assignment (Foreign Rights – LLC/LP) ("House of Wax"), dated as of May 5, 2005, by and between LLC III and VRP (successor-in-interest to LP III). | $0.00 |
| 475. | Assignment (Foreign Rights – Production Company/LP) ("House of Wax"), dated as of May 5, 2005, by and between Wax Productions, Inc. and VRP (successor-in-interest to LP III). | $0.00 |
| 476. | Copyright Mortgage and Assignment (Foreign) (LP, VRD and VRF) ("House of Wax"), dated as of May 5, 2005, by and among VRP (successor-in-interest to LP III), VRD, VRF, and WBPL. | $0.00 |
| 477. | Memorandum of Motion Picture Assignment (Foreign Rights – Production Company/LP) ("House of Wax"), dated as of May 5, 2005, by and between Wax Productions Inc. and VRP (successor-in-interest to LP III). | $0.00 |
| 478. | Memorandum of Distribution Agreement and Motion Picture Assignment (Foreign) ("House of Wax"), dated as of May 5, 2005, by and between VRP (successor-in-interest to LP III) and WBPL. | $0.00 |
| 479. | Memorandum of Motion Picture Assignment (Foreign Rights – LLC/LP) ("House of Wax"), dated as of May 5, 2005, by and between LLC III and VRP (successor-in-interest to LP III). | $0.00 |
| 480. | Picture Agreement (Amendment No. 12 to QCSA) ("House of Wax"), dated as of May 5, 2005, by and between VRP (successor-in-interest to LP III) and LLC III. | $0.00 |
| 481. | Purchase Agreement ("House of Wax"), dated as of May 5, 2005, by and between LP III and VRP. | $0.00 |
| 482. | Security Agreement, Mortgage and Assignment of Copyright ("House of Wax"), dated as of May 5, 2005, by and among VRP (successor-in-interest to LP III), VRD, VRF, and WBPL. | $0.00 |
| 483. | Assignment Derivative Rights – LP to VRP ("Charlie and the Chocolate Factory"), dated as of July 12, 2005, by and between VRP (successor-in-interest to LP III) and VRP. | $0.00 |
| 484. | Memorandum of Motion Picture Assignment ("Charlie and the Chocolate Factory"), dated as of July 12, 2005, by and between VRP (successor-in-interest to LP III) and VRP. | $0.00 |
| 485. | Assignment (Foreign Rights – LLC/LP) ("Charlie and the Chocolate Factory"), dated as of July 12, 2005, by and between LLC III and VRP (successor-in-interest to LP III). | $0.00 |
| 486. | Copyright Mortgage and Assignment (Foreign) (LP, VRD and VRF) ("Charlie and the Chocolate Factory"), dated as of July 12, 2005, by and among VRP (successor-in-interest to LP III), VRD, VRF, and WBPL. | $0.00 |
| 487. | Copyright Mortgage and Assignment (Foreign) (LP, VRD and VRF) (QCSA) ("Charlie and the Chocolate Factory"), dated as of May 28, 2009, by and among VRP (successor-in-interest to LP III), VRD, VRF, and WBPL. | $0.00 |
| 488. | Indemnification Agreement ("Charlie and the Chocolate Factory"), dated as of July 12, 2005, by WBEI in favor of LLC III, VRP (successor-in-interest to LP III), VRD-USA, VRP, VRF, VRD, and VRL. | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| 489. | Memorandum of Distribution Agreement and Motion Picture Assignment (Foreign) ("Charlie and the Chocolate Factory"), dated as of July 12, 2005, by and between VRP (successor-in-interest to LP III) and WBPL. | $0.00 |
| 490. | Picture Agreement (Amendment No. 13 to QCSA) ("Charlie and the Chocolate Factory"), dated as of July 12, 2005, by and between VRP (successor-in-interest to LP III) and LLC III. | $0.00 |
| 491. | Purchase Agreement ("Charlie and the Chocolate Factory"), dated as of July 12, 2005, by and between LP III and VRP. | $0.00 |
| 492. | Security Agreement, Mortgage and Assignment of Copyright (Foreign) (LP, VRD and VRF) ("Charlie and the Chocolate Factory"), dated as of July 12, 2005, by and among VRP (successor-in-interest to LP III), VRD, VRF, and WBPL. | $0.00 |
| 493. | Security Deed, Mortgage and Assignment of Copyright (Foreign) (LP, VRD and VRF) (QCSA) ("Charlie and the Chocolate Factory"), dated as of May 28, 2009, by and among VRP (successor-in-interest to LP III), VRD, VRF, and WBPL. | $0.00 |
| 494. | Supplemental Delivery Letter ("Charlie and the Chocolate Factory"), dated as of July 12, 2005, by WBEI to VRP (successor-in-interest to LP III) and LLC III. | $0.00 |
| 495. | Production Services Agreement ("The Dukes of Hazzard"), dated as of August 4, 2005, by and among VRP (successor-in-interest to LP III), LLC III, and Hazardous Pictures, Inc. | $0.00 |
| 496. | Assignment Derivative Rights – LP to VRP ("The Dukes of Hazzard"), dated as of August 4, 2005, by and between LP III and VRP. | $0.00 |
| 497. | Memorandum of Motion Picture Assignment ("The Dukes of Hazzard"), dated as of August 4, 2005, by and between LP III and VRP. | $0.00 |
| 498. | Assignment (Foreign Rights – LLC/LP) ("The Dukes of Hazzard"), dated as of August 4, 2005, by and between LLC III and VRP (successor-in-interest to LP III). | $0.00 |
| 499. | Assignment (Foreign Rights – Production Company/LP) ("The Dukes of Hazzard"), dated as of August 4, 2005, by and between Hazardous Pictures, Inc. and VRP (successor-in-interest to LP III). | $0.00 |
| 500. | Copyright Mortgage and Assignment (Foreign) (LP, VRD and VRF) ("The Dukes of Hazzard"), dated as of August 4, 2005, by and among VRP (successor-in-interest to LP III), VRD, VRF, and WBPL. | $0.00 |
| 501. | Memorandum of Motion Picture Assignment (Foreign Rights – Production Company/LP) ("The Dukes of Hazzard"), dated as of August 4, 2005, by and between Hazardous Pictures, Inc. and VRP (successor-in-interest to LP III). | $0.00 |
| 502. | Memorandum of Distribution Agreement and Motion Picture Assignment (Foreign) ("The Dukes of Hazzard"), dated as of August 4, 2005, by and between VRP (successor-in-interest to LP III) and WBPL. | $0.00 |
| 503. | Memorandum of Motion Picture Assignment (Foreign Rights – LLC/LP) ("The Dukes of Hazzard"), dated as of August 4, 2005, by and between LLC III and VRP (successor-in-interest to LP III). | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| 504. | Picture Agreement (Amendment No. 14 to QCSA) ("The Dukes of Hazzard"), dated as of August 4, 2005, by and between VRP (successor-in-interest to LP III) and LLC III. | $0.00 |
| 505. | Purchase Agreement ("The Dukes of Hazzard"), dated as of August 4, 2005, by and between LP III and VRP. | $0.00 |
| 506. | Security Agreement ("The Dukes of Hazzard"), Mortgage and Assignment of Copyright (Foreign) (LP, VRD and VRF), dated as of August 4, 2005, by and among VRP (successor-in-interest to LP III), VRD, VRF, and WBPL. | $0.00 |
| 507. | Production Agreement ("Rumor Has It"), dated as of December 15, 2005, by and among VRP (successor-in-interest to LP III), LLC III, LFN Productions, Inc. BNF Distributing, LLC, and WBEI. | $0.00 |
| 508. | Amended and Restated Indemnification and Reimbursement Agreement ("Rumor Has It"), dated as of October 15, 2009, by and among WBEI, LLC III, VRD-USA, VRP (successor-in-interest to LP III), VRP, VRL, VRF, VRD, and VRP-BVI. | $0.00 |
| 509. | Memorandum of Distribution Agreement and Motion Picture Assignment (Foreign) ("Rumor Has It"), dated as of December 15, 2005, by and between VRP (successor-in-interest to LP III) and WBPL. | $0.00 |
| 510. | Security Agreement, Mortgage and Assignment of Copyright (Foreign) (LP, VRD, and VRF) ("Rumor Has It"), dated as of December 15, 2005, by and among VRP (successor-in-interest to LP III), VRD, and VRF. | $0.00 |
| 511. | Copyright Mortgage and Assignment (Foreign) (LP, VRD, and VRF) ("Rumor Has It"), dated as of December 15, 2005, by and among VRP (successor-in-interest to LP III), VRD, and VRF. | $0.00 |
| 512. | Picture Agreement (Amendment No. 15 to QCSA) ("Rumor Has It"), dated as of December 15, 2005, by and between VRP (successor-in-interest to LP III) and LLC III. | $0.00 |
| 513. | Assignment (Foreign Rights – LLC/LP) ("Rumor Has It"), dated as of December 15, 2005, by and between VRP (successor-in-interest to LP III) and LLC III. | $0.00 |
| 514. | Memorandum of Motion Picture Assignment (Foreign Rights LLC/LP) ("Rumor Has It"), dated as of December 15, 2005, by and between LLC III and VRP (successor-in-interest to LP III). | $0.00 |
| 515. | Purchase Agreement ("Rumor Has It"), dated as of December 15, 2005, by and between LP III and VRP. | $0.00 |
| 516. | Assignment Derivative Rights – LP to VRP ("Rumor Has It"), dated as of December 15, 2005, by and between LP III and VRP. | $0.00 |
| 517. | Memorandum of Motion Picture Assignment ("Rumor Has It"), dated as of December 15, 2005, by and between LP III and VRP. | $0.00 |
| 518. | Production Services Agreement ("Firewall"), dated as of February 7, 2006, by and among VRP (successor-in-interest to LP III), LLC III, and Hearthlight Pictures, Inc. | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| 519. | Picture Agreement (Amendment No. 16 to QCSA) ("Firewall"), dated as of February 7, 2006, by and between VRP (successor-in-interest to LP III) and LLC III. | $0.00 |
| 520. | Memorandum of Distribution Agreement and Motion Picture Assignment (Foreign) ("Firewall"), dated as of February 7, 2006, by and between VRP (successor-in-interest to LP III) and WBPL. | $0.00 |
| 521. | Security Agreement, Mortgage and Assignment of Copyright (Foreign) (LP, VRD and VRF) ("Firewall"), dated as of February 7, 2006, by and among VRP (successor-in-interest to LP III), VRD, VRF, and WBPL. | $0.00 |
| 522. | Copyright Mortgage and Assignment (Foreign) (LP, VRD and VRF) ("Firewall"), dated as of February 7, 2006, by and among VRP (successor-in-interest to LP III), VRD, VRF, and WBPL. | $0.00 |
| 523. | Assignment (Foreign Rights – LLC/LP) ("Firewall"), dated as of February 7, 2006, by and between LLC III and VRP (successor-in-interest to LP III). | $0.00 |
| 524. | Memorandum of Motion Picture Assignment (Foreign Rights – LLC/LP) ("Firewall"), dated as of February 7, 2006, by and between LLC III and VRP (successor-in-interest to LP III). | $0.00 |
| 525. | Assignment (Foreign Rights – Production Company/LP) ("Firewall"), dated as of February 7, 2006, by and between Hearthlight Pictures, Inc. and VRP (successor-in-interest to LP III). | $0.00 |
| 526. | Memorandum of Motion Picture Assignment (Foreign Rights – Production Company/LP) ("Firewall"), dated as of February 7, 2006, by and between Hearthlight Pictures, Inc. and VRP (successor-in-interest to LP III). | $0.00 |
| 527. | Assignment Derivative Rights – LP to VRP ("Firewall"), dated as of February 7, 2006, by and between LP III and VRP. | $0.00 |
| 528. | Memorandum of Motion Picture Assignment ("Firewall"), dated as of February 7, 2006, dated by and between LP III and VRP. | $0.00 |
| 529. | Purchase Agreement ("Firewall"), dated as of February 7, 2006, by and between LP III and VRP. | $0.00 |
| 530. | Production Services Agreement ("The Lake House"), dated as of June 13, 2006, by and among VRP (successor-in-interest to LP III), LLC III, and Lake House Pictures, Inc. | $0.00 |
| 531. | Picture Agreement (Amendment No. 17 to QCSA) ("The Lake House"), dated as of June 13, 2006, by and among VRP (successor-in-interest to LP III) and LLC III. | $0.00 |
| 532. | Memorandum of Distribution Agreement and Motion Picture Assignment ("The Lake House"), dated as of June 13, 2006, by and among VRP (successor-in-interest to LP III), and WBPL. | $0.00 |
| 533. | Security Agreement, Mortgage and Assignment of Copyright (Foreign) (LP, VRD, and VRF) ("The Lake House"), dated as of June 13, 2006, by and among VRP (successor-in-interest to LP III), VRD and VRF. | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| 534. | Copyright Mortgage and Assignment (Foreign) (LP, VRD, and VRF) ("The Lake House"), dated as of June 13, 2006, by and among VRP (successor-in-interest to LP III), VRD and VRF. | $0.00 |
| 535. | Assignment (Foreign Rights – LLC/LP) ("The Lake House"), dated as of June 13, 2006, by and between VRP (successor-in-interest to LP III) and LLC III. | $0.00 |
| 536. | Memorandum of Motion Picture Assignment (Foreign Rights – LLC/LP) ("The Lake House"), dated as of June 13, 2006, by and between VRP (successor-in-interest to LP III) and LLC III. | $0.00 |
| 537. | Assignment (Foreign Rights – Production Company/LP) ("The Lake House"), dated as of June 13, 2006, by and between VRP (successor-in-interest to LP III) and Lake House Pictures, Inc. | $0.00 |
| 538. | Memorandum of Assignment (Foreign Rights – Production Company/LP) ("The Lake House"), dated as of June 13, 2006, by and between VRP (successor-in-interest to LP III) and Lake House Pictures, Inc. | $0.00 |
| 539. | Assignment – Derivative Rights (LP to VRP), ("The Lake House"), dated as of June 13, 2006, by and between VRP and LP III. | $0.00 |
| 540. | Indemnification Agreement ("The Lake House"), dated as of June 13, 2006, by WBEI in favor of VRL, LLC III, VRD-USA, LP III, VRP, VRF, VRD, VRP-BVI, and Village Roadshow Pictures Entertainment Inc. | $0.00 |
| 541. | Memorandum of Motion Picture Assignment ("The Lake House"), dated as of June 13, 2006, by and between LP III and VRP. | $0.00 |
| 542. | Purchase Agreement ("The Lake House"), dated as of June 13, 2006, by and between LP III and VRP. | $0.00 |
| 543. | Security Deed, Mortgage and Assignment of Copyright (Foreign) (LP, VRD and VRF) (QCSA III), ("The Lake House"), dated as of June 13, 2006, by and among VRP (successor-in-interest to LP III), VRD and VRF. | $0.00 |
| 544. | Production Services Agreement ("Happy Feet"), dated as of November 15, 2006, by and among VRP (successor-in-interest to LP III), LLC III, and Kingdom Films, LLC. | $0.00 |
| 545. | Picture Agreement (Amendment No. 18 to QCSA) ("Happy Feet"), dated as of November 15, 2006, by and between VRP (successor-in-interest to LP III) and LLC III. | $0.00 |
| 546. | Amendment No. 1 to "Happy Feet" Picture Agreement (Amendment No. 18 to QCSA) ("Happy Feet"), dated as of March 22, 2007, by and between VRP (successor-in-interest to LP III) and LLC III. | $0.00 |
| 547. | Memorandum of Distribution Agreement and Motion Picture Assignment (Foreign) ("Happy Feet"), dated as of November 15, 2006, by and between VRP (successor-in-interest to LP III) and WBPL. | $0.00 |
| 548. | Security Agreement, Mortgage and Assignment of Copyright (Foreign) (LP, VRD and VRF) ("Happy Feet"), dated as of November 15, 2006, by and among VRP (successor-in-interest to LP III), VRD, VRF, and WBPL. | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| 549. | Copyright Mortgage and Assignment (Foreign) (LP, VRD and VRF) ("Happy Feet"), dated as of November 15, 2006, by and among VRP (successor-in-interest to LP III), VRD, VRF, and WBPL. | $0.00 |
| 550. | Assignment (Foreign Rights – LLC/LP) ("Happy Feet"), dated as of November 15, 2006, by and between LLC III and VRP (successor-in-interest to LP III). | $0.00 |
| 551. | Memorandum of Motion Picture Assignment (Foreign Rights – LLC/LP) ("Happy Feet"), dated as of November 15, 2006, by and between LLC III and VRP (successor-in-interest to LP III). | $0.00 |
| 552. | Assignment (Foreign Rights – Production Company/LP) ("Happy Feet"), dated as of November 15, 2006, by and between Kingdom Films, LLC and VRP (successor-in-interest to LP III). | $0.00 |
| 553. | Memorandum of Motion Picture Assignment (Foreign Rights – Production Company/LP) ("Happy Feet"), dated as of November 15, 2006, by and between Kingdom Films, LLC and VRP (successor-in-interest to LP III). | $0.00 |
| 554. | Assignment Derivative Rights – LP to VRP ("Happy Feet"), dated as of November 15, 2006, by and between LP III and VRP. | $0.00 |
| 555. | Memorandum of Motion Picture Assignment ("Happy Feet"), dated as of November 15, 2006, by and between LP III and VRP. | $0.00 |
| 556. | Purchase Agreement ("Happy Feet"), dated as of November 15, 2006, by and between LP III and VRP. | $0.00 |
| 557. | Security Deed, Mortgage and Assignment of Copyright (Foreign) (QCSA III) ("Happy Feet"), dated as of May 28, 2009, by and among VRP (successor-in-interest to LP III), VRD, VRF and WBPL. | $0.00 |
| 558. | Short Form Assignment ("Happy Feet"), dated as of November 15, 2006, by VRP-BVI in favor of VRF. | $0.00 |
| 559. | Production Services Agreement ("Unaccompanied Minors"), dated as of November 29, 2006, by and among VRP (successor-in-interest to LP III), LLC III, and Unaccompanied Pictures, Inc. | $0.00 |
| 560. | Picture Agreement (Amendment No. 19 to QCSA) ("Unaccompanied Minors"), dated as of November 29, 2006, by and between VRP (successor-in-interest to LP III) and LLC III. | $0.00 |
| 561. | Memorandum of Distribution Agreement and Motion Picture Assignment (Foreign – "Unaccompanied Minors"), dated as of November 29, 2006, by and between VRP (successor-in-interest to LP III) and WBPL. | $0.00 |
| 562. | Security Agreement, Mortgage and Assignment of Copyright Agreement (Foreign – "Unaccompanied Minors"), dated as of November 29, 2006, by and among VRP (successor-in-interest to LP III), VRD, VRF and WBPL. | $0.00 |
| 563. | Copyright Mortgage and Assignment (Foreign – "Unaccompanied Minors"), dated as of November 29, 2006, by and among VRP (successor-in-interest to LP III), VRD, VRF and WBPL. | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| 564. | Assignment (Foreign Rights – "Unaccompanied Minors"), dated as of November 29, 2006, by LLC III in favor of VRP (successor-in-interest to LP III). | $0.00 |
| 565. | Memorandum of Motion Picture Assignment (Foreign Rights – "Unaccompanied Minors"), dated as of November 29, 2006, by and between LLC III and VRP (successor-in-interest to LP III). | $0.00 |
| 566. | Assignment ("Unaccompanied Minors"),  dated as of November 29, 2006, by Unaccompanied Pictures, Inc. in favor of VRP (successor-in-interest to LP III). | $0.00 |
| 567. | Memorandum of Motion Pictures Assignment (Foreign Rights – "Unaccompanied Minors"), dated as of November 29, 2006, by and between Unaccompanied Pictures, Inc. and VRP (successor-in-interest to LP III). | $0.00 |
| 568. | Assignment (Derivative Rights – "Unaccompanied Minors"), dated as of November 29, 2006, by LP III in favor of VRP. | $0.00 |
| 569. | Copyright Mortgage and Assignment for the Theatrical Motion Pictures Identified on Schedule 1 Hereto (QCSA III) ("Unaccompanied Minors"), dated as of May 28, 2009, by and among VRP (successor-in-interest to LP III), VRD, VRF and WBPL. | $0.00 |
| 570. | Memorandum of Motion Picture Assignment ("Unaccompanied Minors"), dated as of November 29, 2006, by and between LP III and VRP. | $0.00 |
| 571. | Memorandum of Motion Picture Assignment ("Unaccompanied Minors"), dated as of November 29, 2006, by and between VRP and Village Roadshow Pictures (BVI) Limited. | $0.00 |
| 572. | Purchase Agreement ("Unaccompanied Minors"), dated as of November 29, 2006, by and between LP III and VRP. | $0.00 |
| 573. | Production Services Agreement ("Music and Lyrics (aka "Music and Lyrics By…")), dated as of February 8, 2007, by and among VRP (successor-in-interest to LP III), LLC III, and CRP. | $0.00 |
| 574. | Picture Agreement (Amendment No. 20 to QCSA) ("Music and Lyrics" (aka "Music and Lyrics By…")), dated as of February 8, 2007, by and between VRP (successor-in-interest to LP III) and LLC III. | $0.00 |
| 575. | Memorandum of Distribution Agreement and Motion Picture Assignment (Foreign – "Music and Lyrics" (aka "Music and Lyrics By…")), dated as of February 8, 2007, by and between VRP (successor-in-interest to LP III) and WBPL. | $0.00 |
| 576. | Security Agreement, Mortgage and Assignment of Copyright (Foreign – "Music and Lyrics" (aka "Music and Lyrics By…")), dated as of February 8, 2007, by and among VRP (successor-in-interest to LP III) VRD, VRF and WBPL. | $0.00 |
| 577. | Copyright Mortgage and Assignment (Foreign – "Music and Lyrics" (aka "Music and Lyrics By…")), dated as of February 8, 2007, by and among VRP (successor-in-interest to LP III), VRD, VRF and WBPL. | $0.00 |
| 578. | Assignment (Foreign Rights – "Music and Lyrics" (aka "Music and Lyrics By…")), dated as of February 8, 2007, by LLC III in favor of VRP (successor-in-interest to LP III). | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| 579. | Memorandum of Motion Picture Assignment (Foreign Rights – "Music and Lyrics" (aka "Music and Lyrics By…")), dated as of February 8, 2007, by and between LLC III and VRP (successor-in-interest to LP III). | $0.00 |
| 580. | Assignment (Foreign Rights – "Music and Lyrics" (aka "Music and Lyrics By…")), dated as of February 8, 2007, by CRP in favor of VRP (successor-in-interest to LP III). | $0.00 |
| 581. | Memorandum of Motion Picture Assignment (Foreign Rights – "Music and Lyrics" (aka "Music and Lyrics By…")), dated as of February 8, 2007, by and between CRP and VRP (successor-in-interest to LP III). | $0.00 |
| 582. | Purchase Agreement ("Music and Lyrics" (aka "Music and Lyrics By…")), dated as of February 8, 2007, by and between LP III and VRP. | $0.00 |
| 583. | Assignment (Derivative Rights – "Music and Lyrics" (aka "Music and Lyrics By…")), dated as of February 8, 2007, by LP III in favor of VRP. | $0.00 |
| 584. | Memorandum of Motion Picture Assignment ("Music and Lyrics" (aka "Music and Lyrics By…")), dated as of February 8, 2007, by and between LP III and VRP. | $0.00 |
| 585. | Production Services Agreement ("The Reaping"), dated as of April 3, 2007, by and among VRP (successor-in-interest to LP III), LLC III, and Chime Pictures, Inc. | $0.00 |
| 586. | Picture Agreement (Amendment No. 21 to QCSA) ("The Reaping"), dated as of April 3, 2007, by and between VRP (successor-in-interest to LP III) and LLC III. | $0.00 |
| 587. | Memorandum of Distribution Agreement and Motion Picture Assignment (Foreign – "The Reaping"), dated as of April 3, 2007, by and between VRP (successor-in-interest to LP III) and WBPL. | $0.00 |
| 588. | Security Agreement, Mortgage and Assignment of Copyright (Foreign – "The Reaping"), dated as of April 3, 2007, by and among VRP (successor-in-interest to LP III), VRD, VRF and WBPL. | $0.00 |
| 589. | Copyright Mortgage and Assignment (Foreign – "The Reaping"), dated as of April 3, 2007, by and among VRP (successor-in-interest to LP III), VRD, VRF and DBPL. | $0.00 |
| 590. | Assignment (Foreign Rights – "The Reaping"), dated as of April 3, 2007, by LLC III in favor of VRP (successor-in-interest to LP III). | $0.00 |
| 591. | Memorandum of Motion Picture Assignment (Foreign Rights – "The Reaping"), dated as of April 3, 2007, by and between LLC III and VRP (successor-in-interest to LP III). | $0.00 |
| 592. | Assignment (Foreign Rights – "The Reaping"), dated as of April 3, 2007, by Chime Pictures, Inc. in favor of VRP (successor-in-interest to LP III). | $0.00 |
| 593. | Memorandum of Motion Picture Assignment (Foreign Rights – "The Reaping), dated as of April 3, 2007, by and between Chime Pictures, Inc. in favor of VRP (successor-in-interest to LP III). | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| 594. | Purchase Agreement ("The Reaping"), dated as of April 3, 2007, by and between LP III and VRP. | $0.00 |
| 595. | Assignment (Derivative Rights – "The Reaping"), dated as of April 3, 2007, by and between LP III and VRP. | $0.00 |
| 596. | Memorandum of Motion Picture Assignment ("The Reaping"), dated as of April 3, 2007, by and between LP III and VRP. | $0.00 |
| 597. | Production Agreement ("Lucky You"), dated as of May 3, 2007, by and among VRP (successor-in-interest to LP III), LLC III, LFN Productions, Inc., Tyler Distributing, LLC, and WBEI. | $0.00 |
| 598. | Memorandum of Distribution and Motion Picture Assignment (Foreign – "Lucky You"), dated as of May 3, 2007, by and between VRP (successor-in-interest to LP III) and WBPL. | $0.00 |
| 599. | Security Agreement, Mortgage and Assignment of Copyright (Foreign – "Lucky You"), dated as of May 3, 2007, by and among VRP (successor-in-interest to LP III), VRD, VRF and WBPL. | $0.00 |
| 600. | Copyright Mortgage and Assignment (Foreign – "Lucky You"), dated as of May 3, 2007, by and among VRP (successor-in-interest to LP III), VRD, VRF and WBPL. | $0.00 |
| 601. | Picture Agreement (Amendment No. 22 to QCSA) ("Lucky You"), dated as of May 3, 2007, by and between VRP (successor-in-interest to LP III) and LLC III. | $0.00 |
| 602. | Assignment (Foreign Rights – "Lucky You"), dated as of May 3, 2007, by LLC III in favor of VRP (successor-in-interest to LP III). | $0.00 |
| 603. | Memorandum of Motion Picture Assignment (Foreign Rights – "Lucky You"), dated as of May 3, 2007, by and between LLC III and VRP (successor-in-interest to LP III). | $0.00 |
| 604. | Purchase Agreement ("Lucky You"), dated as of May 3, 2007, by and between LP III and VRP. | $0.00 |
| 605. | Assignment (Derivative Rights – "Lucky You"), dated as of May 3, 2007, by and between LP III and VRP. | $0.00 |
| 606. | Memorandum of Motion Picture Assignment ("Lucky You"), dated as of May 3, 2007, by and between LP III and VRP. | $0.00 |
| 607. | Production Services Agreement ("Ocean's Thirteen"), dated as of June 5, 2007, by and among VRP (successor-in-interest to LP III), LLC III, and O13 Productions, Inc. | $0.00 |
| 608. | Picture Agreement (Amendment No. 23 to QCSA) ("Ocean's Thirteen"), dated as of June 5, 2007, by and between VRP (successor-in-interest to LP III) and LLC III. | $0.00 |
| 609. | Memorandum of Distribution Agreement and Motion Picture Assignment (Foreign – "Ocean's Thirteen"), dated as of June 5, 2007, by and between VRP (successor-in-interest to LP III) and WBPL. | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| 610. | Security Agreement, Mortgage and Assignment of Copyright (Foreign – "Ocean's Thirteen"), dated as of June 5, 2007, by and among, VRP (successor-in-interest to LP III), VRD, VRF and WBPL. | $0.00 |
| 611. | Copyright Mortgage and Assignment (Foreign – "Ocean's Thirteen"), dated as of June 5, 2007, by and among VRP (successor-in-interest to LP III), VRD, VRF and WBPL. | $0.00 |
| 612. | Assignment (Foreign Rights – "Ocean's Thirteen"), dated as of June 5, 2007, by LLC III in favor of VRP (successor-in-interest to LP III). | $0.00 |
| 613. | Memorandum of Motion Picture Assignment (Foreign Rights – "Ocean's Thirteen"), dated as of June 5, 2007, by and between LLC III and VRP (successor-in-interest to LP III). | $0.00 |
| 614. | Assignment (Foreign Rights – "Ocean's Thirteen"), dated as of June 5, 2007, by O13 Productions, Inc. in favor of VRP (successor-in-interest to LP III). | $0.00 |
| 615. | Memorandum of Motion Picture Assignment (Foreign Rights – "Ocean's Thirteen"), dated as of June 5, 2007, by and between O13 Productions, Inc. and VRP (successor-in-interest to LP III). | $0.00 |
| 616. | Assignment (Derivative Rights – "Ocean's Thirteen"), dated as of June 5, 2007, by LP III in favor of VRP. | $0.00 |
| 617. | Memorandum of Motion Picture Assignment ("Ocean's Thirteen"), dated as of June 5, 2007, by and between LP III and VRP. | $0.00 |
| 618. | Purchase Agreement ("Ocean's Thirteen"), dated as of June 5, 2007, by and between LP III and VRP. | $0.00 |
| 619. | Production Services Agreement ("License to Wed"), dated as of July 2, 2007, by and among VRP (successor-in-interest to LP III), LLC III, and Proposal Productions, Inc. | $0.00 |
| 620. | Picture Agreement (Amendment No. 24 to QCSA) ("License to Wed"), dated as of July 2, 2007, by and between VRP (successor-in-interest to LP III) and LLC III. | $0.00 |
| 621. | Memorandum of Distribution Agreement and Motion Picture Assignment (Foreign – "License to Wed"), dated as of July 2, 2007, by and between VRP (successor-in-interest to LP III) and WBPL. | $0.00 |
| 622. | Security Agreement, Mortgage and Assignment of Copyright (Foreign – "License To Wed"), dated as of July 2, 2007, by and among VRP (successor-in-interest to LP III), VRD, VRF and WBPL. | $0.00 |
| 623. | Copyright Mortgage and Assignment (Foreign – "License to Wed"), dated as of July 2, 2007, by and VRP (successor-in-interest to LP III), VRD, VRF and WBPL. | $0.00 |
| 624. | Assignment (Foreign Rights – "License to Wed"), dated as of July 2, 2007, by LLC III in favor of VRP (successor-in-interest to LP III). | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| 625. | Memorandum of Motion Picture Assignment (Foreign Rights – "License to Wed"), dated as of July 2, 2007, by and between LLC III and VRP (successor-in-interest to LP III). | $0.00 |
| 626. | Assignment (Foreign Rights – "License to Wed"), dated as of July 2, 2007, by Proposal Productions, Inc. in favor of VRP (successor-in-interest to LP III). | $0.00 |
| 627. | Memorandum of Motion Picture Assignment (Foreign Rights – "License to Wed"), dated as of July 2, 2007, by and between Proposal Productions, Inc. and VRP (successor-in-interest to LP III). | $0.00 |
| 628. | Assignment (Derivative Rights – "License to Wed"), dated as of July 2, 2007, by LP III in favor of VRP. | $0.00 |
| 629. | Memorandum of Motion Picture Assignment ("License to Wed"), dated as of July 2, 2007, by and between LP III and VRP. | $0.00 |
| 630. | Purchase Agreement ("License to Wed"), dated as of July 2, 2007, by and between LP III and VRP. | $0.00 |
| 631. | Production Services Agreement ("No Reservations" (a/k/a "Mostly Martha"))), dated as of July 26, 2007, by and among VRP (successor-in-interest to LP III), LLC III, and CRP. | $0.00 |
| 632. | Picture Agreement (Amendment No. 25 to QCSA) ("No Reservations" (a/k/a "Mostly Martha")), dated as of July 26, 2007, by and between VRP (successor-in-interest to LP III) and LLC III. | $0.00 |
| 633. | Memorandum of Distribution Agreement and Motion Picture Assignment (Foreign – "No Reservations" (a/k/a "Mostly Martha"), dated as of July 26, 2007, by and between VRP (successor-in-interest to LP II) and WBPL. | $0.00 |
| 634. | Security Agreement, Mortgage and Assignment of Copyright (Foreign – "No Reservations" (a/k/a "Mostly Martha")), by and among VRP (successor-in-interest to LP III), LRD, VRF and WBPL. | $0.00 |
| 635. | Copyright Mortgage and Assignment (Foreign – "No Reservations" (a/k/a "Mostly Martha")), dated as of July 26, 2007, by and among VRP (successor-in-interest to LP III), VRD, VRF and WBPL. | $0.00 |
| 636. | Assignment (Foreign Rights – "No Reservations" (a/k/a "Mostly Martha")), dated as of July 26, 2007, by LLC III in favor of VRP (successor-in-interest to LP III). | $0.00 |
| 637. | Memorandum of Motion Picture Assignment (Foreign Rights – "No Reservations (a/k/a "Mostly Martha")), dated as of July 26, 2007, by and between LLC III and VRP (successor-in-interest to LP III). | $0.00 |
| 638. | Assignment (Foreign Rights – "No Reservations (a/k/a "Mostly Martha")), dated as of July 26, 2007, by CRP in favor of VRP (successor-in-interest to LP III). | $0.00 |
| 639. | Memorandum of Motion Picture Assignment (Foreign Rights – "No Reservations" (a/k/a "Mostly Martha")), dated as of July 26, 2007, by and between CRP and VRP (successor-in-interest to LP III). | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| 640. | Assignment (Derivative Rights – "No Reservations" (a/k/a "Mostly Martha")), dated as of July 26, 2007, by LP III in favor of VRP. | $0.00 |
| 641. | Memorandum of Motion Picture Assignment ("No Reservations" (a/k/a "Mostly Martha")), dated as of July 26, 2007, by and between LP III and VRP. | $0.00 |
| 642. | Purchase Agreement ("No Reservations" (a/k/a "Mostly Martha")), dated as of July 26, 2007, by and between LP III and VRP. | $0.00 |
| 643. | Production Services Agreement ("The Invasion" (a/ka "The Visiting")), dated as of August 14, 2007, by and among VRP (successor-in-interest to LP III), LLC III, and Oliver Pictures, Inc. | $0.00 |
| 644. | Picture Agreement (Amendment No. 26 to QCSA) ("The Invasion" (a/k/a "The Visiting")), dated as of August 14, 2007, by and between VRP (successor-in-interest to LP III) and LLC III. | $0.00 |
| 645. | Memorandum of Distribution Agreement and Motion Picture Assignment (Foreign – "The Invasion" (a/k/a "The Visiting")), dated as of August 14, 2007, by and between VRP (successor-in-interest to LP III) and WBPL. | $0.00 |
| 646. | Copyright Mortgage and Assignment (Foreign – "The Invasion" (a/k/a "The Visiting")), dated as of August 14, 2007, by and among VRP (successor-in-interest to LP III), VRD, VRF and WBPL. | $0.00 |
| 647. | Assignment (Foreign Rights – "The Invasion" (a/k/a "The Visiting")), dated as of August 14, 2007, by LLC III in favor of VRP (successor-in-interest to LP III). | $0.00 |
| 648. | Memorandum of Motion Picture Assignment (Foreign Rights – "The Invasion" (a/k/a "The Visiting")), dated as of August 14, 2007, by and between LLC III and VRP (successor-in-interest to LP III). | $0.00 |
| 649. | Assignment (Foreign Rights – "The Invasion" (a/k/a "The Visiting")), dated as of August 14, 2007, by Oliver Pictures, Inc. in favor of VRP (successor-in-interest to LP III). | $0.00 |
| 650. | Memorandum of Motion Picture Assignment (Foreign Rights – "The Invasion" (a/k/a "The Visiting")), dated as of August 14, 2007, by and between Oliver Pictures, Inc. and VRP (successor-in-interest to LP III). | $0.00 |
| 651. | Assignment (Derivative Rights – "The Invasion" (a/k/a "The Visiting")), dated as of August 14, 2007, by LP III in favor of VRP. | $0.00 |
| 652. | Memorandum of Motion Picture Assignment ("The Invasion" (a/k/a "The Visiting")), dated as of August 14, 2007, by and between LP III and VRP. | $0.00 |
| 653. | Purchase Agreement ("The Invasion" (a/k/a "The Visiting")), dated as of August 14, 2007, by and between LP III and VRP. | $0.00 |
| 654. | Production Services Agreement ("The Brave One"), dated as of September 10, 2007, by and among VRP (successor-in-interest to LP IV), LLC IV, and Redemption Pictures, Inc. | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| 655. | Picture Agreement ("The Brave One") (Amendment No. 1 to QCSA), dated as of September 10, 2007, by and between VRP (successor-in-interest to LP IV) and LLC IV. | $0.00 |
| 656. | Memorandum of Distribution Agreement and Motion Picture Assignment (Foreign – "The Brave One"), dated as of September 10, 2007, by VRP (successor-in-interest to LP IV) in favor of WBPL | $0.00 |
| 657. | Security Agreement, Mortgage and Assignment of Copyright (Foreign – "The Brave One"), dated as of September 10, 2007, by and among VRP (successor-in-interest to LP IV), VRD, VRF and WBPL. | $0.00 |
| 658. | Copyright Mortgage and Assignment (Foreign – "The Brave One"), dated as of September 10, 2007, by and between VRP (successor-in-interest to LP IV), VRD, VRF and WBPL. | $0.00 |
| 659. | Assignment (Foreign Rights – "The Brave One"), dated as of September 10, 2007, by Redemption Pictures, Inc. in favor of VRP (successor-in-interest to LP IV). | $0.00 |
| 660. | Assignment (Foreign Rights – "The Brave One"), dated September 10, 2007, by and between LLC IV in favor of VRP (successor-in-interest to LP IV). | $0.00 |
| 661. | Memorandum of Motion Picture Assignment (Foreign Rights – "The Brave One"), dated as of September 10, 2007, by and between Redemption Pictures, Inc. and WBEI. | $0.00 |
| 662. | Purchase Agreement ("The Brave One"), dated as of September 10, 2007, by and between LP IV and VRP. | $0.00 |
| 663. | Assignment (Derivative Rights – "The Brave One"), dated as of September 10, 2007, by LP IV in favor of VRP. | $0.00 |
| 664. | Memorandum of Motion Picture Assignment ("The Brave One"), dated as of September 10, 2007, by and between LP IV and VRP. | $0.00 |
| 665. | Production Services Agreement ("I Am Legend"), dated as of December 11, 2007, by and among VRP (successor-in-interest to LP IV), LLC IV, and Rose City Pictures, Inc. | $0.00 |
| 666. | Picture Agreement (Amendment No. 2 to QCSA) ("I Am Legend"), dated as of December 11, 2007, by and between VRP (successor-in-interest to LP IV) and LLC IV. | $0.00 |
| 667. | Memorandum of Distribution Agreement and Motion Picture Assignment (Foreign – "I Am Legend"), dated as of December 11, 2007, by and between VRP (successor-in-interest to LP IV) and WBPL. | $0.00 |
| 668. | Security Agreement, Mortgage and Assignment of Copyright (Foreign – "I Am Legend"), dated as of December 11, 2007, by and among VRP (successor-in-interest to LP IV), VRD, VRF and WBPL. | $0.00 |
| 669. | Copyright Mortgage and Assignment (Foreign – "I Am Legend"), dated as of December 11, 2007, by and among VRP (successor-in-interest to LP IV), VRD, VRF and WBPL. | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| 670. | Assignment (Foreign Rights – "I Am Legend"), dated as of December 11, 2007, by LLC IV in favor of VRP (successor-in-interest to LP IV). | $0.00 |
| 671. | Memorandum of Motion Picture Assignment (Foreign Rights – "I Am Legend"), dated as of December 11, 2007, by and between LLC IV and VRP (successor-in-interest to LP IV). | $0.00 |
| 672. | Assignment (Foreign Rights – "I Am Legend"), dated as of December 11, 2007, by Rose City Pictures, Inc. in favor of VRP (successor-in-interest to LP IV). | $0.00 |
| 673. | Memorandum of Motion Picture Assignment (Foreign Rights – "I Am Legend"), dated as of December 11, 2007, by and between Rose City Pictures, Inc. and VRP (successor-in-interest to LP IV). | $0.00 |
| 674. | Assignment (Derivative Rights – "I Am Legend"), dated as of December 11, 2007, by LP IV in favor of VRP. | $0.00 |
| 675. | Copyright Mortgage and Assignment for the Theatrical Motion Pictures Identified on Schedule 1 (Foreign) (QCSA IV) ("I Am Legend"), dated as of May 28, 2009, by and among VRP (successor-in-interest to LP IV), VRD, VRF and WBPL. | $0.00 |
| 676. | Memorandum of Motion Picture Assignment ("I Am Legend"), dated as of December 11, 2007, by and between LP IV and VRP. | $0.00 |
| 677. | Purchase Agreement ("I Am Legend"), dated as of December 11, 2007, by and between LP IV and VRP. | $0.00 |
| 678. | Security Deed, Mortgage and Assignment of Copyright (Foreign) (QCSA IV) ("I Am Legend"), dated as of May 28, 2009, by and among VRP (successor-in-interest to LP IV), VRD, VRF and WBPL. | $0.00 |
| 679. | Production Agreement ("Speed Racer"), dated as of May 6, 2008, by and among VRP (successor-in-interest to LP IV), LLC IV, and Rozar Pictures, LLC. | $0.00 |
| 680. | Picture Agreement (Amendment No. 4 to QCSA) ("Speed Racer"), dated as of May 6, 2008, by and between VRP (successor-in-interest to LP IV) and LLC IV. | $0.00 |
| 681. | Memorandum of Distribution Agreement and Motion Picture Assignment (Foreign – "Speed Racer"), dated as of May 6, 2008, by and between VRP (successor-in-interest to LP IV) and WBPL. | $0.00 |
| 682. | Security Agreement, Mortgage and Assignment of Copyright (Foreign – "Speed Racer"), dated as of May 6, 2008, by and among VRP (successor-in-interest to LP IV), VRD, VRF and WBPL. | $0.00 |
| 683. | Copyright Mortgage and Assignment (Foreign – "Speed Racer"), dated as of May 6, 2008, by and among VRP (successor-in-interest to LP IV), VRD, VRF and WBPL. | $0.00 |
| 684. | Assignment (Foreign Rights – "Speed Racer"), dated as of May 6, 2008, by LLC IV in favor of VRP (successor-in-interest to LP IV). | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| 685. | Memorandum of Motion Picture Assignment (Foreign Rights – "Speed Racer"), dated as of May 6, 2008, by and between LLC IV and VRP (successor-in-interest to LP IV). | $0.00 |
| 686. | Assignment (Derivative Rights – "Speed Racer"), dated as of May 6, 2008, by LP IV in favor of VRP. | $0.00 |
| 687. | Memorandum of Motion Picture Assignment ("Speed Racer"), dated as of May 6, 2008, by and between LP IV and VRP. | $0.00 |
| 688. | Purchase Agreement ("Speed Racer"), dated as of March 2008, by and between LP IV and VRP. | $0.00 |
| 689. | Picture Agreement (Amendment No. 5 to QCSA) ("Get Smart"), dated as of June 17, 2008, by and between VRP (successor-in-interest to LP IV) and LLC IV. | $0.00 |
| 690. | Assignment (Foreign Rights – "Get Smart"), dated as of June 17, 2008, by LLC IV in favor of VRP (successor-in-interest to LP IV). | $0.00 |
| 691. | Memorandum of Motion Picture Assignment (Foreign Rights – "Get Smart"), dated as of June 17, 2008, by LLC IV in favor of VRP (successor-in-interest to LP IV). | $0.00 |
| 692. | Security Agreement, Mortgage and Assignment of Copyright (Foreign – "Get Smart"), dated as of June 17, 2008, by and among VRP (successor-in-interest to LP IV), VRD, VRF and WBPL. | $0.00 |
| 693. | Copyright Mortgage and Assignment (Foreign – "Get Smart"), dated as of June 17, 2008, by and among VRP (successor-in-interest to LP IV), VRD, VRF and WBPL. | $0.00 |
| 694. | Memorandum of Distribution Agreement and Motion Picture Assignment (Foreign – "Get Smart"), dated as of May 8, 2009, by and between VRP (successor-in-interest to LP IV) and WBPL. | $0.00 |
| 695. | Assignment (Foreign Rights – "Get Smart"), dated as of __, 2008, by VRP (successor-in-interest to LP IV) in favor of LLC IV. | $0.00 |
| 696. | Assignment (Derivative Rights – "Get Smart"), dated as of May 8, 2009, by LP IV in favor of VRP. | $0.00 |
| 697. | Memorandum of Motion Picture Assignment ("Get Smart"), dated May 8, 2009, by and between LP IV and VRP. | $0.00 |
| 698. | Modification to Assignment ("Get Smart"), dated May 8, 2009, by and between LLC IV and VRP (successor-in-interest to LP IV). | $0.00 |
| 699. | Purchase Agreement ("Get Smart"), dated May 8, 2009, by and between LP IV and VRP. | $0.00 |
| 700. | Security Deed, Mortgage and Assignment of Copyright ("Get Smart"), dated May 28, 2009, by and among VRP (successor-in-interest to LP IV), VRD, VRF, and WBPL. | $0.00 |

46

| # | Contract Description | Cure Amount |
|---|---|---|
| 701. | Picture Agreement (Amendment No. 6 to QCSA) ("Nights in Rodanthe"), dated September 23, 2008, by and between VRP (successor-in-interest to LP IV) and LLC IV. | $0.00 |
| 702. | Assignment ("Nights in Rodanthe"), dated September 23, 2008, by and between LLC IV and VRP (successor-in-interest to LP IV). | $0.00 |
| 703. | Memorandum of Motion Picture Assignment ("Nights in Rodanthe"), dated September 23, 2008, by and between LLC IV and VRP (successor-in-interest to LP IV). | $0.00 |
| 704. | Security Agreement, Mortgage and Assignment of Copyright ("Nights in Rodanthe"), dated September 23, 2008, by and among VRP (successor-in-interest to LP IV), VRD, VRF, and WBPL. | $0.00 |
| 705. | Copyright Mortgage and Assignment ("Nights in Rodanthe"), dated September 23, 2008, by and among VRP (successor-in-interest to LP IV), VRD, VRF, and WBPL. | $0.00 |
| 706. | Memorandum of Distribution Agreement and Motion Picture Assignment ("Nights in Rodanthe"), dated May 8, 2009, by and between VRP (successor-in-interest to LP IV) and WBPL. | $0.00 |
| 707. | Assignment ("Nights in Rodanthe"), dated May 8, 2009, by and between LP IV and VRP. | $0.00 |
| 708. | Memorandum of Motion Picture Assignment ("Nights in Rodanthe"), dated May 8, 2009, by and between LP IV and VRP. | $0.00 |
| 709. | Picture Agreement (amendment No. 8 to QCSA) ("Yes Man"), dated December 11, 2008, by and between VRP (successor-in-interest to LP IV) and LLC IV. | $0.00 |
| 710. | Assignment ("Yes Man"), dated December 11, 2008, by and between LLC IV and VRP (successor-in-interest to LP IV). | $0.00 |
| 711. | Memorandum of Motion Picture Assignment ("Yes Man"), dated December 11, 2008, by and between LLC IV and VRP (successor-in-interest to LP IV). | $0.00 |
| 712. | Security Agreement, Mortgage and Assignment of Copyright ("Yes Man"), dated December 11, 2008, by and among VRP (successor-in-interest to LP IV), VRD, VRF, and WBPL. | $0.00 |
| 713. | Copyright Mortgage and Assignment ("Yes Man"), dated December 11, 2008, by and among VRP (successor-in-interest to LP IV), VRD, VRF, and WBPL. | $0.00 |
| 714. | Copyright Mortgage and Assignment ("Yes Man"), dated May 28, 2009, by and between VRP (successor-in-interest to LP IV), VRD, VRF, and WBPL | $0.00 |
| 715. | Picture Agreement (Amendment No. 7 to QCSA) ("Gran Torino"), dated December 11, 2008, by and between VRP (successor-in-interest to LP IV) and LLC IV. | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| 716. | Memorandum of Motion Picture Agreement ("Gran Torino"), dated December 11, 2008, by and between LLC IV and VRP (successor-in-interest to LP IV). | $0.00 |
| 717. | Security Agreement, Mortgage and Assignment of Copyright ("Gran Torino"), dated December 11, 2008, by and among VRP (successor-in-interest to LP IV), VRD, VRF, and WBPL. | $0.00 |
| 718. | Copyright Mortgage and Assignment ("Gran Torino"), dated December 11, 2008, by and among VRP (successor-in-interest to LP IV), VRD, VRF, and WBPL. | $0.00 |
| 719. | Copyright Mortgage and Assignment ("Gran Torino"), dated May 28, 2009, by and among VRP (successor-in-interest to LP IV), VRD, VRF, and WBPL. | $0.00 |
| 720. | Amended and Restated Indemnification and Reimbursement Agreement ("Gran Torino"), dated October 15, 2009, by and among WBEI, LLC IV, VRD, VRP (successor-in-interest to LP IV), VRP, Village Roadshow Limited, VRF, VRD, and VRP-BVI. | $0.00 |
| 721. | Memorandum of Distribution Agreement and Motion Picture Assignment ("Gran Torino"), dated May 8, 2009, by and between VRP (successor-in-interest to LP IV) and WBPL. | $0.00 |
| 722. | Purchase Agreement ("Gran Torino"), dated May 8, 2009, by and between LP IV and VRP. | $0.00 |
| 723. | Assignment (Foreign Rights) ("Gran Torino"), dated as of December 11, 2008, by and between LLC IV in favor of VRP (successor-in-interest to LP IV). | $0.00 |
| 724. | Rights Purchase Agreement (Amendment No. 1 to MPRPA) ("Where the Wild Things Are"), dated October 15, 2009, by and between VRP (successor-in-interest to LP IV) and LLC IV. | $0.00 |
| 725. | Purchase Agreement ("Where the Wild Things Are"), dated October 15, 2009, by and between LP IV and VRP. | $0.00 |
| 726. | Memorandum of Distribution Agreement and Motion Picture Assignment ("Where the Wild Things Are"), dated October 15, 2009, by and between VRP (successor-in-interest to LP IV) and WBPL. | $0.00 |
| 727. | Assignment ("Where the Wild Things Are"), dated October 15, 2009, by and between LLC IV and VRP (successor-in-interest to LP IV). | $0.00 |
| 728. | Memorandum of Motion Picture Assignment ("Where the Wild Things Are"), dated October 15, 2009, by and between LLC IV and VRP (successor-in-interest to LP IV). | $0.00 |
| 729. | Security Agreement, Mortgage and Assignment of Copyright ("Where the Wild Things Are"), dated October 15, 2009, by and among VRP (successor-in-interest to LP IV), VRD, VRF, and WBPL. | $0.00 |
| 730. | Copyright Mortgage and Assignment ("Where the Wild Things Are"), dated October 15, 2009, by and among VRP (successor-in-interest to LP IV), VRD, VRF, and WBPL. | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| 731. | Security Deed, Mortgage and Assignment of Copyright ("Where the Wild Things Are"), dated October 15, 2009, by and among VRP (successor-in-interest to LP IV), VRD, VRF, and WBPL. | $0.00 |
| 732. | Copyright Mortgage and Assignment ("Where the Wild Things Are"), dated October 15, 2009, by and among VRP (successor-in-interest to LP IV), VRD, VRF, and WBPL. | $0.00 |
| 733. | Amended and Restated Indemnification and Reimbursement Agreement ("Where the Wild Things Are"), dated December 18, 2009, by and among WBEI, LLC IV, VRD-USA, VRP (successor-in-interest to LP IV), VRP, Village Roadshow Limited, VRF, VRD, and VRP-BVI. | $0.00 |
| 734. | Assignment ("Where the Wild Things Are"), dated October 15, 2009, by and between LP IV and VRP. | $0.00 |
| 735. | Memorandum of Motion Picture Assignment ("Where the Wild Things Are"), dated October 15, 2009, by and between LP IV and VRP. | $0.00 |
| 736. | Rights Purchase Agreement (Amendment No. 2 to MPRPA) ("Sherlock Holmes"), dated December 18, 2009, by and between VRP (successor-in-interest to LP IV) and LLC IV. | $0.00 |
| 737. | Purchase Agreement ("Sherlock Holmes"), dated December 18, 2009, by and between VRP (successor-in-interest to LP IV) and VRP. | $0.00 |
| 738. | Memorandum of Distribution Agreement and Motion Picture Assignment (Foreign) ("Sherlock Holmes"), dated December 18, 2009, by and between VRP (successor-in-interest to LP IV) and WBPL. | $0.00 |
| 739. | Assignment ("Sherlock Holmes"), dated December 18, 2009, by and between LLC IV and VRP (successor-in-interest to LP IV). | $0.00 |
| 740. | Memorandum of Motion Picture Assignment ("Sherlock Holmes") (Foreign Rights – LLC/LP), dated December 18, 2009, by and between LLC IV and VRP (successor-in-interest to LP IV). | $0.00 |
| 741. | Security Agreement, Mortgage and Assignment of Copyright (Foreign) ("Sherlock Holmes"), dated December 18, 2009, by and among VRP (successor-in-interest to LP IV), VRD, VRF, and WBPL. | $0.00 |
| 742. | Copyright Mortgage and Assignment (Foreign) ("Sherlock Holmes"), dated December 18, 2009, by and among VRP (successor-in-interest to LP IV), VRD, VRF, and WBPL. | $0.00 |
| 743. | Security Deed, Mortgage and Assignment of Copyright ("Sherlock Holmes"), dated December 18, 2009, by and among VRP (successor-in-interest to LP IV), VRD, VRF, and WBPL. | $0.00 |
| 744. | Indemnification and Reimbursement Agreement ("Sherlock Holmes"), dated December 18, 2009, by and among WBEI, LLC IV, VRD-USA, VRP (successor-in-interest to LP IV), VRP, Village Roadshow Limited, VRF, VRD, and VRP-BVI. | $0.00 |
| 745. | Assignment Derivative Rights – LP to VRP ("Sherlock Holmes"), dated December 18, 2009, by and between LP IV and VRP. | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| 746. | Memorandum of Motion Picture Assignment ("Sherlock Holmes"), dated December 18, 2009, by and between LP IV and VRP. | $0.00 |
| 747. | Rights Purchase Agreement (Amendment No. 4 to MPRPA) ("Sex and the City 2"), dated May 28, 2010, by and between VRP (successor-in-interest to LP IV) and LLC IV. | $0.00 |
| 748. | Purchase Agreement ("Sex and the City 2"), dated May 28, 2010, by and between LP IV and VRP. | $0.00 |
| 749. | Memorandum of Distribution Agreement and Motion Picture Assignment ("Sex and the City 2"), dated May 28, 2010, by and between VRP (successor-in-interest to LP IV) and WBPL. | $0.00 |
| 750. | Assignment ("Sex and the City 2"), dated May 28, 2010, by and between LLC IV and VRP (successor-in-interest to LP IV). | $0.00 |
| 751. | Memorandum of Motion Picture Assignment ("Sex and the City 2"), dated May 28, 2010, by and between LLC IV and VRP (successor-in-interest to LP IV). | $0.00 |
| 752. | Security Agreement, Mortgage and Assignment of Copyright ("Sex and the City 2"), dated May 28, 2010, by and among VRP (successor-in-interest to LP IV), VRD, VRF, and WBPL. | $0.00 |
| 753. | Copyright Mortgage and Assignment ("Sex and the City 2"), dated May 28, 2010, by and among VRP (successor-in-interest to LP IV), VRD, VRF, and WBPL. | $0.00 |
| 754. | Security Deed, Mortgage and Assignment of Copyright ("Sex and the City 2"), dated May 28, 2010, by and among VRP (successor-in-interest to LP IV), VRD, VRF, and WBPL. | $0.00 |
| 755. | Memorandum of Motion Picture Assignment ("Sex and the City 2"), dated May 28, 2010, by and between LP IV and VRP. | $0.00 |
| 756. | Rights Purchase Agreement (Amendment No. 5 to MPRPA) ("Cats & Dogs 2"), dated July 27, 2010, by and between VRP (successor-in-interest to LP IV) and LLC IV. | $0.00 |
| 757. | Purchase Agreement ("Cats & Dogs 2"), dated July 27, 2010, by and between LP IV and VRP. | $0.00 |
| 758. | Memorandum of Distribution Agreement and Motion Picture Assignment ("Cats & Dogs 2"), dated as of July 27, 2010, by and between VRP (successor-in-interest to LP IV) and WBPL. | $0.00 |
| 759. | Assignment ("Cats & Dogs 2"), dated as of July 27, 2010, by and between LLC IV and VRP (successor-in-interest to LP IV). | $0.00 |
| 760. | Memorandum of Motion Picture Assignment ("Cats & Dogs 2"), dated as of July 27, 2010, by and between LLC IV and VRP (successor-in-interest to LP IV). | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| 761. | Security Deed, Mortgage and Assignment of Copyright ("Cats & Dogs 2"), dated as of July 27, 2010, by and among VRP (successor-in-interest to LP IV), VRD, VRF, and WBPL. | $0.00 |
| 762. | Copyright Mortgage and Assignment ("Cats & Dogs 2"), dated as of July 27, 2010, by and among VRP (successor-in-interest to LP IV), VRD, VRF, and WBPL. | $0.00 |
| 763. | Assignment ("Cats & Dogs 2"), dated as of July 27, 2010, by and between LP IV and VRP. | $0.00 |
| 764. | Memorandum of Motion Picture Assignment ("Cats & Dogs 2"), dated as of July 27, 2010, by and between LP IV and VRP. | $0.00 |
| 765. | Rights Purchase Agreement (Amendment No. 6 to MPRPA) ("Legends of the Guardians"), dated as of September 24, 2010, by and between VRP (successor-in-interest to LP IV) and LLC IV. | $0.00 |
| 766. | Purchase Agreement ("Legends of the Guardians"), dated as of December 17, 2010, by and between LP IV and VRP. | $0.00 |
| 767. | Memorandum of Motion Picture Assignment ("Legends of the Guardians"), dated as of September 24, 2010, by and between LLC IV and VRP (successor-in-interest to LP IV). | $0.00 |
| 768. | Assignment ("Legends of the Guardians"), dated as of September 24, 2010, by and between LLC IV and VRP (successor-in-interest to LP IV). | $0.00 |
| 769. | Memorandum of Distribution Agreement and Motion Picture Assignment ("Legends of the Guardians"), dated as of December 17, 2010, by and between VRP (successor-in-interest to LP IV) and WBPL. | $0.00 |
| 770. | Security Agreement, Mortgage and Assignment of Copyright ("Legends of the Guardians"), dated as of September 24, 2010, by and among VRP (successor-in-interest to LP IV), VRD, VRF, and WBPL. | $0.00 |
| 771. | Copyright Mortgage and Assignment ("Legends of the Guardians"), dated as of September 24, 2010, by and among VRP (successor-in-interest to LP IV), VRD, VRF, and WBPL. | $0.00 |
| 772. | Assignment ("Legends of the Guardians"), dated as of December 17, 2010, by and between LP IV and VRP | $0.00 |
| 773. | Security Deed, Mortgage and Assignment of Copyright ("Legends of the Guardians"), dated as of September 24, 2010, by and among VRP (successor-in-interest to LP IV), VRD, VRF, and WBPL. | $0.00 |
| 774. | Memorandum of Motion Picture Assignment ("Legends of the Guardians"), dated as of December 17, 2010, by and between LP IV and VRP. | $0.00 |
| 775. | Rights Purchase Agreement (Amendment No. 7 to MPRPA) ("Life As We Know It"), dated as of October 1, 2010, by and between VRP (successor-in-interest to LP IV) and LLC IV. | $0.00 |
| 776. | Purchase Agreement ("Life As We Know It"), dated as of October 7, 2010, by and between LP IV and VRP. | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| 777. | Memorandum of Distribution Agreement and Motion Picture Assignment ("Life As We Know It"), dated as of October 7, 2010, by and between VRP (successor-in-interest to LP IV) and WBPL. | $0.00 |
| 778. | Assignment ("Life As We Know It"), dated as of October 7, 2010, by and between LLC IV and VRP (successor-in-interest to LP IV). | $0.00 |
| 779. | Memorandum of Motion Picture Assignment ("Life As We Know It"), dated as of October 7, 2010, by and between LLC IV and VRP (successor-in-interest to LP IV). | $0.00 |
| 780. | Security Deed, Mortgage and Assignment of Copyright ("Life As We Know It"), dated as of October 7, 2010, by and among VRP (successor-in-interest to LP IV), VRD, VRF, and WBPL. | $0.00 |
| 781. | Copyright Mortgage and Assignment ("Life As We Know It"), dated as of October 7, 2010, by and among VRP (successor-in-interest to LP IV), VRD, VRF, and WBPL. | $0.00 |
| 782. | Assignment ("Life As We Know It"), dated as of October 7, 2010, by and between LP IV and VRP. | $0.00 |
| 783. | Memorandum of Motion Picture Assignment ("Life As We Know It"), dated as of October 7, 2010, by and between LP IV and VRP. | $0.00 |
| 784. | Rights Purchase Agreement (Amendment No. 8 to MPRPA) ("Happy Feet 2"), dated as of November 3, 2011, by and between VRP (successor-in-interest to LP IV) and LLC IV. | $0.00 |
| 785. | Purchase Agreement ("Happy Feet 2"), dated as of November 3, 2011, by and between LP IV and VRP. | $0.00 |
| 786. | Memorandum of Distribution Agreement and Motion Picture Assignment ("Happy Feet 2"), dated as of November 3, 2011, by and between VRP (successor-in-interest to LP IV) and WBPL. | $0.00 |
| 787. | Assignment ("Happy Feet 2"), dated as of November 3, 2011, by and between LLC IV and VRP (successor-in-interest to LP IV). | $0.00 |
| 788. | Memorandum of Motion Picture Assignment ("Happy Feet 2"), dated as of November 3, 2011, by and between LLC IV and VRP (successor-in-interest to LP IV). | $0.00 |
| 789. | Security Deed, Mortgage and Assignment of Copyright ("Happy Feet 2"), dated as of November 3, 2011, by and among VRP (successor-in-interest to LP IV), VRD, VRF, and WBPL. | $0.00 |
| 790. | Copyright Mortgage and Assignment ("Happy Feet 2"), dated as of November 3, 2011, by and among VRP (successor-in-interest to LP IV), VRD, VRF, and WBPL. | $0.00 |
| 791. | Assignment ("Happy Feet 2"), dated as of November 3, 2011, by and between LP IV and VRP. | $0.00 |
| 792. | Memorandum of Motion Picture Assignment ("Happy Feet 2"), dated as of November 3, 2011, by and between LP IV and VRP. | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| 793. | Rights Purchase Agreement (Amendment No. 9 to MRPRA) ("Sherlock Holmes 2"), dated as of December 15, 2011, by and between VRP (successor-in-interest to LP IV) and LLC IV. | $0.00 |
| 794. | Purchase Agreement ("Sherlock Holmes 2"), dated as of February 14, 2011, by and between LP IV and VRP. | $0.00 |
| 795. | Memorandum of Distribution Agreement and Motion Picture Assignment ("Sherlock Holmes 2"), dated as of February 14, 2012, by and between VRP (successor-in-interest to LP IV) and WBPL. | $0.00 |
| 796. | Assignment ("Sherlock Holmes 2"), dated as of December 15, 2011, by and between LLC IV and VRP (successor-in-interest to LP IV). | $0.00 |
| 797. | Memorandum of Motion Picture Assignment ("Sherlock Holmes 2"), dated as of December 15, 2011, by and between LLC IV and VRP (successor-in-interest to LP IV). | $0.00 |
| 798. | Security Agreement, Mortgage and Assignment of Copyright ("Sherlock Holmes 2"), dated as of December 15, 2011, by and among VRP (successor-in-interest to LP IV), VRD, VRF, and WBPL. | $0.00 |
| 799. | Copyright Mortgage and Assignment ("Sherlock Holmes 2"), dated as of December 15, 2011, by and among VRP (successor-in-interest to LP IV), VRD, VRF, and WBPL. | $0.00 |
| 800. | Assignment ("Sherlock Holmes 2"), dated as of February 14, 2012, by and between LP IV and VRP. | $0.00 |
| 801. | Memorandum of Motion Picture Assignment ("Sherlock Holmes 2"), dated as of February 14, 2012, by and between LP IV and VRP. | $0.00 |
| 802. | Security Deed, Mortgage and Assignment of Copyright ("Sherlock Holmes 2"), dated as of December 15, 2011, by and among VRP (successor-in-interest to LP IV), VRD, VRF, and WBPL. | $0.00 |
| 803. | Rights Purchase Agreement (Amendment No. 10 to MRPRA) ("The Lucky One"), dated as of April 18, 2012, by and between VRP (successor-in-interest to LP IV) and LLC IV. | $0.00 |
| 804. | Purchase Agreement ("The Lucky One"), dated as of April 18, 2012, by and between LP IV and VRP. | $0.00 |
| 805. | Memorandum of Distribution Agreement and Motion Picture Assignment (Foreign) ("The Lucky One"), dated as of April 18, 2012, by and between VRP (successor-in-interest to LP IV) and WBPL. | $0.00 |
| 806. | Assignment ("The Lucky One"), dated as of April 18, 2012, by and between LLC IV and WBEI. | $0.00 |
| 807. | Memorandum of Motion Picture Assignment ("The Lucky One"), dated as of April 18, 2012, by and between LLC IV and WBEI. | $0.00 |
| 808. | Security Agreement, Mortgage and Assignment of Copyright ("The Lucky One"), dated as of April 18, 2012, by and among VRP (successor-in-interest to LP IV), VRD, VRF, and WBPL. | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| 809. | Copyright Mortgage and Assignment ("The Lucky One"), dated as of April 18, 2012, by and among VRP (successor-in-interest to LP IV), VRD, VRF, and WBPL. | $0.00 |
| 810. | Assignment ("The Lucky One"), dated as of April 18, 2012, by and between LP IV and VRP. | $0.00 |
| 811. | Memorandum of Motion Picture Assignment ("The Lucky One"), dated as of April 18, 2012, by and between LP IV and VRP. | $0.00 |
| 812. | Security Deed, Mortgage and Assignment of Copyright ("The Lucky One"), dated as of April 18, 2012, by and among VRP (successor-in-interest to LP IV), VRD, VRF, and WBPL. | $0.00 |
| 813. | Rights Purchase Agreement (Amendment No. 11 to MPRPA) ("Dark Shadows"), dated as of May 11, 2012, by and between VRP (successor-in-interest to LP IV) and LLC IV. | $0.00 |
| 814. | Purchase Agreement ("Dark Shadows"), dated as of June 29, 2012, by and between successor-in-interest to LP IV and VRP. | $0.00 |
| 815. | Memorandum of Distribution Agreement and Motion Picture Assignment (Foreign) ("Dark Shadows"), dated as of June 29, 2012, by and between VRP (successor-in-interest to LP IV) and WBPL. | $0.00 |
| 816. | Assignment ("Dark Shadows"), dated as of May 11, 2012, by and between LLC IV and VRP (successor-in-interest to LP IV). | $0.00 |
| 817. | Memorandum of Motion Picture Assignment ("Dark Shadows"), dated as of May 11, 2012, by and between LLC IV and VRP (successor-in-interest to LP IV). | $0.00 |
| 818. | Security Agreement, Mortgage and Assignment of Copyright ("Dark Shadows"), dated as of May 11, 2012, by and among VRP (successor-in-interest to LP IV), VRD, VRF, and WBPL. | $0.00 |
| 819. | Copyright Mortgage and Assignment ("Dark Shadows"), dated as of May 11, 2012, by and among VRP (successor-in-interest to LP IV), VRD, VRF, and WBPL. | $0.00 |
| 820. | Assignment ("Dark Shadows"), dated as of June 29, 2012, by and between LP IV and VRP. | $0.00 |
| 821. | Memorandum of Motion Picture Assignment ("Dark Shadows"), dated as of June 29, 2012, by and between LP IV and VRP. | $0.00 |
| 822. | Security Deed, Mortgage and Assignment of Copyright ("Dark Shadows"), dated as of May 11, 2012, by and among VRP (successor-in-interest to LP IV), VRD, VRF, and WBPL. | $0.00 |
| 823. | Rights Purchase Agreement (Amendment No. 1 to MPRPA) ("Gangster Squad"), dated January 10, 2013, by and between VRP (successor-in-interest to LP IV) and LLC IV. | $0.00 |
| 824. | Purchase Agreement ("Gangster Squad"), dated January 10, 2003, by and between LP IV and VRP. | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| 825. | Memorandum of Distribution Agreement and Motion Picture Assignment (Foreign) ("Gangster Squad"), dated January 10, 2013, by and between VRP (successor-in-interest to LP IV) and WBPL. | $0.00 |
| 826. | Assignment (Foreign Rights – LLC/LP) ("Gangster Squad"), dated January 10, 2013, by and between LLC IV and VRP (successor-in-interest to LP IV). | $0.00 |
| 827. | Memorandum of Motion Picture Assignment (Foreign Rights – LLC/LP) ("Gangster Squad"), dated January 10, 2013, by and between LLC IV and VRP (successor-in-interest to LP IV). | $0.00 |
| 828. | Copyright Mortgage and Assignment (Foreign) (LP, VRD and VRF) ("Gangster Squad"), dated January 10, 2013, by and among VRP (successor-in-interest to LP IV), VRD, VRF, and WBPL. | $0.00 |
| 829. | Assignment Derivative Rights – LP to VRP ("Gangster Squad"), dated January 10, 2013, by and between LP IV and VRP. | $0.00 |
| 830. | Memorandum of Motion Picture Assignment ("Gangster Squad"), dated January 10, 2013, by and between LP IV and VRP. | $0.00 |
| 831. | Security Deed, Mortgage and Assignment of Copyright (Foreign) (LP, VRD and VRF) ("Gangster Squad"), dated January 10, 2013, by and among VRP (successor-in-interest to LP IV), VRD, VRF, and WBPL. | $0.00 |
| 832. | Copyright Mortgage and Assignment, (Foreign) (LP, VRD and VRF) ("Gangster Squad"), dated January 10, 2013, by and among VRP (successor-in-interest to LP IV), VRD, VRF, and WBPL. | $0.00 |
| 833. | Rights Purchase Agreement (Amendment No. 2 to MPRPA) ("The Great Gatsby"), dated May 9, 2013, by and between VRP (successor-in-interest to LP IV) and LLC IV. | $0.00 |
| 834. | Purchase Agreement ("The Great Gatsby"), dated May 9, 2013, by and between LP IV and VRP. | $0.00 |
| 835. | Assignment (Foreign Rights – LLC/LP) ("The Great Gatsby"), dated May 9, 2013, by and between LLC IV and VRP (successor-in-interest to LP IV). | $0.00 |
| 836. | Memorandum of Motion Picture Assignment (Foreign Rights – LLC/LP) ("The Great Gatsby"), dated May 9, 2013, by and between LLC IV and VRP (successor-in-interest to LP IV). | $0.00 |
| 837. | Copyright Mortgage and Assignment, (Foreign) (LP, VRD and VRF) ("The Great Gatsby"), dated May 9, 2013, by and among VRP (successor-in-interest to LP IV), VRD, VRF, and WBPL. | $0.00 |
| 838. | Assignment (Derivative Rights –LP to VRP) ("The Great Gatsby"), dated May 9, 2013, by and between LP IV and VRP. | $0.00 |
| 839. | Memorandum of Motion Picture Assignment ("The Great Gatsby"), dated May 9, 2013, by and between LP IV and VRP. | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| 840. | Security Deed, Mortgage and Assignment of Copyright (Foreign) (LP, VRD and VRF) ("The Great Gatsby"), dated May 9, 2013, by and among VRP (successor-in-interest to LP IV), VRD, VRF, and WBPL. | $0.00 |
| 841. | Copyright Mortgage and Assignment, (Foreign) (LP, VRD and VRF) ("The Great Gatsby"), dated May 9, 2013, by and among VRP (successor-in-interest to LP IV), VRD, VRF, and WBPL. | $0.00 |
| 842. | Rights Purchase Agreement (Amendment No. 3 to MPRPA) ("The Lego Movie"), dated January 31, 2014, by and between VRP (successor-in-interest to LP IV) and LLC IV. | $0.00 |
| 843. | Purchase Agreement ("The Lego Movie") dated January 31, 2014, by and between LP IV and VRP. | $0.00 |
| 844. | Memorandum of Distribution Agreement and Motion Picture Assignment (Foreign) ("The Lego Movie"), dated January 31, 2014, by and between VRP (successor-in-interest to LP IV) and WBPL. | $0.00 |
| 845. | Assignment (Foreign Rights – LLC/LP) ("The Lego Movie"), dated January 31, 2014, by and between LLC IV and VRP (successor-in-interest to LP IV). | $0.00 |
| 846. | Memorandum of Motion Picture Assignment (Foreign Rights – LLC/LP) ("The Lego Movie"), dated January 31, 2014, by and between LLC IV and VRP (successor-in-interest to LP IV). | $0.00 |
| 847. | Security Agreement, Mortgage and Assignment of Copyright (Foreign) (LP, VRD and VRF) ("The Lego Movie"), dated January 31, 2014, by and among VRP (successor-in-interest to LP IV), VRD, VRF and WBPL. | $0.00 |
| 848. | Copyright Mortgage and Assignment (Foreign) (LP, VRD and VRF) ("The Lego Movie"), dated January 31, 2014, by and among VRP (successor-in-interest to LP IV), VRD, VRF, and WBPL. | $0.00 |
| 849. | Memorandum of Motion Picture Assignment ("The Lego Movie"), dated January 31, 2014, by and between LP IV and VRP. | $0.00 |
| 850. | Security Deed, Mortgage and Assignment of Copyright (Foreign) (LP, VRD and VRF) ("The Lego Movie"), dated January 31, 2014, by and among VRP (successor-in-interest to LP IV), VRD, VRF, and WBPL. | $0.00 |
| 851. | Rights Purchase Agreement (Amendment No. 4 to MPRPA) ("Winter's Tale"), dated February 12, 2014, by and between VRP (successor-in-interest to LP IV) and LLC IV. | $0.00 |
| 852. | Purchase Agreement ("Winter's Tale"), dated February 12, 2014, by and between LP IV and VRP. | $0.00 |
| 853. | Memorandum of Distribution Agreement and Motion Picture Assignment (Foreign) ("Winter's Tale"), dated February 12, 2014, by and between VRP (successor-in-interest to LP IV) and WBPL. | $0.00 |
| 854. | Assignment (Foreign Rights – LLC/LP) ("Winter's Tale"), dated February 12, 2014, by and between LLC IV and VRP (successor-in-interest to LP IV). | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| 855. | Memorandum of Motion Picture Assignment (Foreign Rights – LLC/LP) ("Winter's Tale"), dated February 12, 2014, by and between LLC IV and VRP (successor-in-interest to LP IV). | $0.00 |
| 856. | Security Agreement, Mortgage and Assignment of Copyright (Foreign) (LP, VRD and VRF) ("Winter's Tale"), dated February 12, 2014, by and among VRP (successor-in-interest to LP IV), VRF, VRD, and WBPL. | $0.00 |
| 857. | Copyright Mortgage and Assignment (Foreign) (LP, VRD and VRF) ("Winter's Tale"), dated February 12, 2014, by and among VRP (successor-in-interest to LP IV), VRD, VRF and WBPL. | $0.00 |
| 858. | Assignment Derivative Rights – LP to VRP ("Winter's Tale"), dated February 12, 2014, by and between LP IV and VRP. | $0.00 |
| 859. | Memorandum of Motion Picture Assignment ("Winter's Tale"), dated February 12, 2014, by and between LP IV and VRP. | $0.00 |
| 860. | Security Deed, Mortgage and Assignment of Copyright (Foreign) (LP, VRD and VRF) ("Winter's Tale"), dated February 12, 2014, by and among VRP (successor-in-interest to LP IV), VRD, VRF, and WBPL. | $0.00 |
| 861. | Copyright Mortgage and Assignment (Foreign) (LP, VRD and VRF) ("Winter's Tale"), dated February 12, 2014, by and among, VRP (successor-in-interest to LP IV), VRD, VRF, and WBPL. | $0.00 |
| 862. | Rights Purchase Agreement (Amendment No. 5 to MPRPA) ("Edge of Tomorrow"), dated May 23, 2014, by and between VRP (successor-in-interest to LP IV) and LLC IV. | $0.00 |
| 863. | Purchase Agreement ("Edge of Tomorrow"), dated May 23, 2014, by and between LP IV and VRP. | $0.00 |
| 864. | Assignment (Foreign Rights – LLC/LP) ("Edge of Tomorrow"), dated May 23, 2014, by and between LLC IV and VRP (successor-in-interest to LP IV). | $0.00 |
| 865. | Memorandum of Motion Picture Assignment (Foreign Rights – LLC/LP) ("Edge of Tomorrow"), dated May 23, 2014, by and between LLC IV and VRP (successor-in-interest to LP IV). | $0.00 |
| 866. | Copyright Mortgage and Assignment (Foreign) (LP, VRD and VRF) ("Edge of Tomorrow"), dated May 23, 2014, by and among VRP (successor-in-interest to LP IV), VRD, VRF and WBPL. | $0.00 |
| 867. | Assignment Derivative Rights – LP to VRP ("Edge of Tomorrow"), dated May 23, 2014, by and between LP IV and VRP. | $0.00 |
| 868. | Memorandum of Motion Picture Assignment ("Edge of Tomorrow"), dated May 23, 2014, by and between LP IV and VRP. | $0.00 |
| 869. | Security Deed, Mortgage and Assignment of Copyright (Foreign) (LP, VRD and VRF) ("Edge of Tomorrow"), dated May 23, 2014, by and among VRP (successor-in-interest to LP IV), VRD, VRF and WBPL. | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| 870. | Security Agreement, Mortgage and Assignment of Copyright (Foreign) (VRD and VRF) ("Into the Storm"), dated December 4, 2014, by and among VRD, VRF, and WBPL. | $0.00 |
| 871. | Copyright Mortgage and Assignment (Foreign) (VRD and VRF) ("Into the Storm"), dated December 4, 2014, by and among VRD, VRF, and WBPL. | $0.00 |
| 872. | Assignment Derivative Rights – LP to VRP BVI ("Into the Storm"), dated December 4, 2014, by and between LP IV and VRP. | $0.00 |
| 873. | Memorandum of Motion Picture Assignment ("Into the Storm"), dated December 4, 2014, by and between LP IV and VRP. | $0.00 |
| 874. | Rights Purchase Agreement (Foreign) ("Into the Storm"), dated as of August 7, 2014, between VRP (successor-in-interest to LP IV) and WBEI. | $0.00 |
| 875. | Purchase Agreement ("Into the Storm"), dated December 4, 2014, by and between LP IV and VRP. | $0.00 |
| 876. | Rights Purchase Agreement (Domestic) ("Into the Storm"), dated as of August 7, 2014, between WBEI and VRPNA. | $0.00 |
| 877. | Omnibus Agreement ("Into the Storm" and "The Judge"), dated December 4, 2014, by and among VRPNA, VRFNA, VRD-USA, VRD, VRF, VRP (successor-in-interest to LP IV), WBPL, WAV, WBEI, and Cooperatieve Centrale Raiffeisen-Boerenleenbank B.A., Rabobank Nederland New York Branch, and Magnum. | $0.00 |
| 878. | Assignment (Foreign) ("The Judge"), dated October 8, 2014, by and between WBEI and VRP (successor-in-interest to LP IV). | $0.00 |
| 879. | Security Deed, Mortgage of Copyright and Assignment (Foreign) ("The Judge"), December 4, 2014, by and among VRF, VRD, and WBPL. | $0.00 |
| 880. | Copyright, Mortgage and Assignment (Foreign) ("The Judge"), dated December 4, 2014, by and among VRF, VRD, and WBPL. | $0.00 |
| 881. | Security Agreement, Mortgage and Assignment of Copyright (Foreign) (VRD and VRF) ("The Judge"), dated December 4, 2014, by and among VRD, VRF, and WBPL. | $0.00 |
| 882. | Copyright Mortgage and Assignment (Foreign) ("The Judge"), dated October 8, 2014, by and between VRP (successor-in-interest to LP IV) and WBPL. | $0.00 |
| 883. | Memorandum of Motion Picture Assignment (Foreign) ("The Judge"), dated October 8, 2014, by and between WBEI and VRP (successor-in-interest to LP IV). | $0.00 |
| 884. | Rights Purchase Agreement (Foreign) ("The Judge"), dated October 8, 2014, by and between VRP (successor-in-interest to LP IV) and WBEI. | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| 885. | Security Deed, Mortgage and Assignment of Copyright (Foreign) (LP) ("The Judge"), dated October 8, 2014, by and between VRP (successor-in-interest to LP IV) and WBEI. | $0.00 |
| 886. | Assignment Derivative Rights – LP to VRP BVI ("The Judge"), dated December 4, 2014, by and between LP IV and VRP. | $0.00 |
| 887. | Memorandum of Motion Picture Assignment ("The Judge"), dated December 4, 2014, by and between LP IV and VRP. | $0.00 |
| 888. | Purchase Agreement ("The Judge"), dated December 4, 2014, by and between LP IV and VRP. | $0.00 |
| 889. | Rights Purchase Agreement (Foreign) ("The Judge"), dated as of October 8, 2014, by and between VRP (successor-in-interest to LP IV) and WBEI. | $0.00 |
| 890. | Rights Purchase Agreement (Domestic) ("The Judge"), dated as of October 8, 2014, by and between VRPNA and WBEI. | $0.00 |
| 891. | Copyright Mortgage and Assignment ("Annie"), dated as of December 16, 2014, by and between VRPNA and Sony. | $0.00 |
| 892. | Rights Purchase Agreement (Amendment No. 1 to MPRPA) ("American Sniper"), dated as of December 19, 2014, by and between VRPNA and WBEI. | $0.00 |
| 893. | Assignment ("American Sniper"), dated as of December 19, 2014, by and between WBEI and VRPNA. | $0.00 |
| 894. | Memorandum of Motion Picture Assignment ("American Sniper"), dated as of December 19, 2014, by and between WBEI and VRPNA. | $0.00 |
| 895. | Security Deed, Mortgage of Copyright and Assignment (Foreign) ("American Sniper"), dated as of February 27, 2015, by and among VRF, VRD, and WBPL. | $0.00 |
| 896. | Copyright Mortgage and Assignment (Foreign) ("American Sniper"), dated as of February 27, 2015, by and among VRF, VRD, and WBPL. | $0.00 |
| 897. | Security Agreement, Mortgage and Assignment of Copyright (Foreign) (VRD and VRF) ("American Sniper"), dated as of February 27, 2015, by and among VRD, VRF, and WBPL. | $0.00 |
| 898. | Rights Purchase Agreement (Amendment No. 2 to MPRPA) ("Jupiter Ascending"), dated as of February 3, 2015, by and between VRPNA and WBEI. | $0.00 |
| 899. | Assignment ("Jupiter Ascending"), dated as of February 2, 2015, by and between WBEI and VRPNA. | $0.00 |
| 900. | Memorandum of Motion Picture Assignment ("Jupiter Ascending"), dated as of February 3, 2015, by and between WBEI and VRPNA. | $0.00 |
| 901. | Security Deed, Mortgage of Copyright and Assignment (Foreign) ("Jupiter Ascending"), dated as of May 5, 2015, by and among VRF, VRD, and WBPL. | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| 902. | Security Agreement, Mortgage and Assignment of Copyright (Foreign) (VRD and VRF) ("Jupiter Ascending"), dated as of May 5, 2015, by and among VRD, VRF, and WBPL. | $0.00 |
| 903. | Copyright Mortgage and Assignment (Foreign) (VRD and VRF) ("Jupiter Ascending"), dated as of May 5, 2015, by and among VRD, VRF, and WBPL. | $0.00 |
| 904. | Rights Purchase Agreement (Amendment No. 3 to MPRPA) ("Mad Max: Fury Road"), dated May 13, 2015, by and between VRPNA and WBEI. | $0.00 |
| 905. | Assignment ("Mad Max: Fury Road"), dated May 13, 2015, by and between WBEI and VRPNA. | $0.00 |
| 906. | Memorandum of Motion Picture Assignment ("Mad Max: Fury Road"), dated May 13, 2015, by and between WBEI and VRPNA. | $0.00 |
| 907. | Security Deed, Mortgage of Copyright and Assignment ("Mad Max: Fury Road"), dated June 26, 2015, by and among VRF, VRD, and WBPL. | $0.00 |
| 908. | Copyright Mortgage and Assignment ("Mad Max: Fury Road"), dated June 26, 2015, by and between VRF, VRD AND WBPL. | $0.00 |
| 909. | Security Agreement, Mortgage and Assignment of Copyright ("Mad Max: Fury Road"), dated June 26, 2015, by and among VRD, VRF, and WBPL. | $0.00 |
| 910. | Copyright Mortgage and Assignment ("Mad Max: Fury Road"), dated June 26, 2015, by and among VRD, VRF, and WBPL. | $0.00 |
| 911. | Rights Purchase Agreement (Amendment No. 4 to MPRPA) ("San Andreas"), dated May 22, 2015, by and between VRPNA and WBEI. | $0.00 |
| 912. | Assignment ("San Andreas"), dated May 22, 2015, by and between WBEI and VRPNA. | $0.00 |
| 913. | Memorandum of Motion Picture Assignment ("San Andreas"), dated May 22, 2015, by and between WBEI and VRPNA. | $0.00 |
| 914. | Security Deed, Mortgage of Copyright and Assignment ("San Andreas"), dated July 31, 2015, by and among, VRF, VRD, and WBPL. | $0.00 |
| 915. | Copyright Mortgage and Assignment ("San Andreas"), dated July 31, 2015, by and among VRF, VRD, and WBPL. | $0.00 |
| 916. | Copyright Mortgage and Assignment ("San Andreas"), dated July 31, 2015, by and among VRD, VRF, and WBPL. | $0.00 |
| 917. | Rights Purchase Agreement (Amendment No. 6 to MPRPA) ("In the Heart of the Sea"), dated December 2, 2015, by and between VRPNA and WBEI. | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| 918. | Security Agreement, Mortgage and Assignment of Copyright ("In the Heart of the Sea"), dated December 2, 2015, by and among VRD, VRF, and WBPL. | $0.00 |
| 919. | Copyright Mortgage and Assignment ("In the Heart of the Sea"), dated December 2, 2015, by and among VRD, VRF, and WBPL. | $0.00 |
| 920. | Security Deed, Mortgage of Copyright and Assignment ("In the Heart of the Sea"), dated December 2, 2015, by and among VRF, VRD, and WBPL. | $0.00 |
| 921. | Copyright Mortgage and Assignment ("In the Heart of the Sea"), dated December 2, 2015, by and among, VRF, VRD, and WBPL. | $0.00 |
| 922. | Assignment ("In the Heart of the Sea"), dated December 2, 2015, by and between WBEI and VRPNA. | $0.00 |
| 923. | Memorandum of Motion Picture Assignment ("In the Heart of the Sea"), dated December 2, 2015, by and between WBEI and VRPNA. | $0.00 |
| 924. | Security Agreement, Mortgage and Assignment of Copyright ("In the Heart of the Sea"), dated December 2, 2015, by and among VRD-USA, VRFNA, and WAV. | $0.00 |
| 925. | Copyright Mortgage and Assignment ("In the Heart of the Sea"), dated December 2, 2015, by and among VRD-USA, VRFNA, and WAV. | $0.00 |
| 926. | Security Agreement, Mortgage and Assignment of Copyright (Domestic) (VRD-US and VRFNA) ("The Legend of Tarzan"), dated April 28, 2017, by and among VRD-USA, VRFNA and WAV. | $0.00 |
| 927. | Security Deed, Mortgage of Copyright and Assignment (Foreign) ("The Legend of Tarzan"), dated April 28, 2017, by and among VRF, VRD and WBPL. | $0.00 |
| 928. | Copyright Mortgage and Assignment (Foreign) ("The Legend of Tarzan"), dated as of April 28, 2017, by and among VRF, VRD, and WBPL. | $0.00 |
| 929. | Security Agreement, Mortgage and Assignment of Copyright (Foreign) (VRD and VRF) ("The Legend of Tarzan"), dated April 28, 2017, by and among VRD, VRF and WBPL. | $0.00 |
| 930. | Copyright Mortgage and Assignment (Foreign) (VRD and VRF) ("The Legend of Tarzan"), dated as of April 28, 2017, by and among VRF, VRD, and WBPL. | $0.00 |
| 931. | Amended and Restated Rights Purchase Agreement ("The Legend of Tarzan"), (Amendment No. 7 to MPRPA), dated as of April 14, 2017 (with retroactive effect to June 28, 2016), by and between VRPNA and WBEI, as amended by that certain Amendment No. 1 to Amended & Restated Rights Purchase Agreement ("The Legend of Tarzan"), dated as of April 28, 2017. | $0.00 |
| 932. | Assignment (WBEI/VRPNA) ("The Legend of Tarzan"), dated as of June 28, 2016, by and between WBEI and VRPNA. | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| 933. | Memorandum of Motion Picture Assignment (WBEI/VRPNA) ("The Legend of Tarzan"), dated as of June 28, 2016, by and between WBEI and VRPNA. | $0.00 |
| 934. | Security Deed, Mortgage of Copyright and Assignment (Foreign) ("Sully"), dated October 31, 2016, by and among VRF, VRD and WBPL. | $0.00 |
| 935. | Copyright Mortgage and Assignment (Foreign) ("Sully"), dated as of October 31, 2016, by and among VRF, VRD and WBPL | $0.00 |
| 936. | Copyright Mortgage and Assignment (Domestic) (VRD-US and VRFNA) ("Sully"), dated as of October 31, 2016, by and among VRD-USA, VRFNA and WAV. | $0.00 |
| 937. | Security Agreement, Mortgage and Assignment of Copyright (Foreign) (VRD and VRF) ("Sully"), dated October 31, 2016, by and among VRD, VRF and WBPL. | $0.00 |
| 938. | Copyright Mortgage and Assignment (Foreign) (VRD and VRF) ("Sully"), dated as of October 31, 2016, by and among VRF, VRD and WBPL. | $0.00 |
| 939. | Rights Purchase Agreement (Amendment NO. 8 to MPRPA) ("Sully"), dated as of September 7, 2016, by and between VRPNA and WBEI. | $0.00 |
| 940. | Assignment (WBEI/VRPNA) ("Sully"), dated as of September 7, 2016, by and between WBEI and VRPNA. | $0.00 |
| 941. | Memorandum of Motion Picture Assignment ("Sully"), dated as of September 7, 2016, by and between WBEI and VRPNA. | $0.00 |
| 942. | Mortgage of Copyright and Security Agreement ("Sully"), dated as of September 7, 2016, by and between VRPNA and WBEI. | $0.00 |
| 943. | Security Deed, Mortgage of Copyright and Assignment (Foreign) ("Collateral Beauty"), dated April 28, 2017, by and among VRF, VRD and WBPL. | $0.00 |
| 944. | Copyright Mortgage and Assignment (Foreign) ("Collateral Beauty"), dated as of April 28, 2017, by and among VRF, VRD and WBPL. | $0.00 |
| 945. | Security Agreement, Mortgage and Assignment of Copyright (Foreign) (VRD and VRF) ("Collateral Beauty"), dated April 28, 2017, by and among VRD, VRF and WBPL. | $0.00 |
| 946. | Copyright Mortgage and Assignment (Foreign) (VRD and VRF) ("Collateral Beauty"), dated as of April 28, 2017, by and among VRF, VRD and WBPL. | $0.00 |
| 947. | Amended and Restated Rights Purchase Agreement ("Collateral Beauty"), (Amendment NO. 9 to MPRPA), dated as of April 28, 2017, by and between VRPNA and WBEI. | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| 948. | Assignment (WBEI/VRPNA) ("Collateral Beauty"), dated as of December 13, 2016, by and between WBEI and VRPNA. | $0.00 |
| 949. | Memorandum of Motion Picture Assignment ("Collateral Beauty"), dated as of December 13, 2016, by and between WBEI and VRPNA. | $0.00 |
| 950. | Security Agreement, Mortgage and Assignment of Copyright (Domestic) ("Fist Fight"), dated April 28, 2017, by and among VRFNA, VRD-USA and WAV. | $0.00 |
| 951. | Security Deed, Mortgage of Copyright and Assignment (Foreign) ("Fist Fight"), dated April 28, 2017, by and among VRF, VRD and WBPL. | $0.00 |
| 952. | Copyright Mortgage and Assignment (Foreign) ("Fist Fight"), dated as of April 28, 2017, by and among VRF, VRD and WBPL. | $0.00 |
| 953. | Copyright Mortgage and Assignment (Domestic) ("Fist Fight"), dated as of April 28, 2017, by and among VRFNA, VRD-USA and WAV. | $0.00 |
| 954. | Security Agreement, Mortgage and Assignment of Copyright (Foreign) (VRD and VRF) ("Fist Fight"), dated April 28, 2017, by and among VRD, VRF and WBPL. | $0.00 |
| 955. | Copyright Mortgage and Assignment (Foreign) (VRD and VRF) ("Fist Fight"), dated as of April 28, 2017, by and among VRF, VRD and WBPL. | $0.00 |
| 956. | Amended and Restated Rights Purchase Agreement ("Fist Fight"), (Amendment NO. 10 to MPRPA), dated as of April 14, 2017, by and between VRPNA and WBEI. | $0.00 |
| 957. | Assignment (WBEI/VRPNA) ("Fist Fight"), dated as of February 15, 2017, by and between WBEI and VRPNA. | $0.00 |
| 958. | Memorandum of Motion Picture Assignment ("Fist Fight"), dated as of February 15, 2017, by and between WBEI and VRPNA. | $0.00 |
| 959. | Security Agreement, Mortgage and Assignment of Copyright (Domestic) ("Going in Style"), dated April 28, 2017, by and among VRFNA, VRD-USA and WAV. | $0.00 |
| 960. | Security Deed, Mortgage of Copyright and Assignment (Foreign) ("Going in Style"), dated April 28, 2017, by and among VRF, VRD and WBPL. | $0.00 |
| 961. | Copyright Mortgage and Assignment (Foreign) ("Going in Style"), dated as of April 28, 2017, by and among VRF, VRD and WBPL. | $0.00 |
| 962. | Security Agreement, Mortgage and Assignment of Copyright (Foreign) (VRD and VRF) ("Going in Style"), dated April 28, 2017, by and among VRD, VRF and WBPL. | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| 963. | Copyright Mortgage and Assignment (Foreign) (VRD and VRF) ("Going in Style"), dated as of April 28, 2017, by and among VRF, VRD and WBPL. | $0.00 |
| 964. | Amended and Restated Rights Purchase Agreement ("Going in Style") (Amendment NO. 11 to MPRPA), dated as of April 28, 2017, by and between VRPNA and WBEI. | $0.00 |
| 965. | Assignment (WBEI/VRPNA) ("Going in Style"), dated as of April 4, 2017, by and between WBEI and VRPNA. | $0.00 |
| 966. | Memorandum of Motion Picture Assignment ("Going in Style"), dated as of April 4, 2017, by and between WBEI and VRPNA. | $0.00 |
| 967. | Security Agreement, Mortgage and Assignment of Copyright (Domestic) (VRD-US and VRFNA) ("King Arthur: Legend of the Sword"), dated as of October 31, 2017, by and among VRFNA, VRD-USA and WAV. | $0.00 |
| 968. | Security Deed, Mortgage and Assignment of Copyright and Assignment (Foreign) ("King Arthur: Legend of the Sword"), dated as of October 31, 2017, by and among VRF, VRD and WBPL. | $0.00 |
| 969. | Copyright Mortgage and Assignment (Foreign) ("King Arthur: Legend of the Sword"), dated as of October 31, 2017, by VRF and VRD in favor of WBPL. | $0.00 |
| 970. | Copyright Mortgage and Assignment (Domestic) (VRD-US and VRFNA) ("King Arthur: Legend of the Sword"), dated as of October 31, 2017, by VRFNA and VRD-USA in favor of WAV. | $0.00 |
| 971. | Security Agreement, Mortgage and Assignment of Copyright (Foreign) (VRD and VRF) ("King Arthur: Legend of the Sword"), dated as of October 31, 2017, by and among VRD, VRF and WBPL. | $0.00 |
| 972. | Copyright Mortgage and Assignment (Foreign) (VRD and VRF) ("King Arthur: Legend of the Sword"), dated as of October 31, 2017, by VRF and VRD in favor of WBPL. | $0.00 |
| 973. | Rights Purchase Agreement ("King Arthur: Legend of the Sword") (Amendment No. 12 to MPRPA), dated as of May 8, 2017, by and between VRPNA and WBEI. | $0.00 |
| 974. | Assignment (WBEI/VRPNA) ("King Arthur: Legend of the Sword"), dated as of May 8, 2017, by and between WBEI and VRPNA. | $0.00 |
| 975. | Memorandum of Motion Picture Assignment (WBEI/VRPNA) ("King Arthur: Legend of the Sword"), dated as of May 8, 2017, by WBEI in favor of VRPNA. | $0.00 |
| 976. | Security Agreement, Mortgage and Assignment of Copyright (Foreign) (VRD and VRF) ("The House"), dated August 24, 2017, by and among VRD, VRF and WBPL. | $0.00 |
| 977. | Rights Purchase Agreement ("The House"), (Amendment No. 13 to MPRPA), dated as of June 27, 2017, by and between VRPNA and WBEI. | $0.00 |

64

| # | Contract Description | Cure Amount |
|---|---|---|
| 978. | Assignment (WBEI/VRPNA) ("The House"), dated June 27, 2017, by and between WBEI and VRPNA. | $0.00 |
| 979. | Memorandum of Motion Picture Assignment ("The House"), dated June 27, 2017, by WBEI in favor of VRPNA. | $0.00 |
| 980. | Security Agreement, Mortgage and Assignment of Copyright (Domestic) (VRD-US and VRFNA) ("The 15:17 to Paris"), dated as of May 15, 2018, by and among VRFNA, VRD-USA and WAV. | $0.00 |
| 981. | Security Deed, Mortgage of Copyright and Assignment (Foreign) ("The 15:17 to Paris"), dated as of May 15, 2018, by and among VRF, VRD and WBPL. | $0.00 |
| 982. | Copyright Mortgage and Assignment (Foreign) ("The 15:17 to Paris"), dated as of May 15, 2018, by VRF and VRD in favor of WBPL. | $0.00 |
| 983. | Copyright Mortgage and Assignment (Domestic) (VRD-US and VRFNA) ("The 15:17 to Paris"), dated as of May 15, 2018, by VRFNA and VRD-USA in favor of WAV. | $0.00 |
| 984. | Security Agreement, Mortgage and Assignment of Copyright (Foreign) (VRD and VRF) ("The 15:17 to Paris"), dated as of May 15, 2018, by and among VRD, VRF and WBPL. | $0.00 |
| 985. | Copyright Mortgage and Assignment (Foreign) (VRD and VRF) ("The 15:17 to Paris"), dated as of May 15, 2018, by VRF and VRD in favor of WBPL. | $0.00 |
| 986. | Rights Purchase Agreement ("The 15:17 to Paris"), (Amendment NO. 14 to MPRPA), dated as of February 6, 2018, by and between VRPNA and WBEI. | $0.00 |
| 987. | Assignment (WBEI/VRPNA) ("The 15:17 to Paris"), dated as of February 6, 2018, by and between WBEI and VRPNA. | $0.00 |
| 988. | Memorandum of Motion Picture Assignment ("The 15:17 to Paris"), dated as of February 6, 2018, by WBEI in favor of VRPNA. | $0.00 |
| 989. | Security Agreement, Mortgage and Assignment of Copyright (Domestic) (VRD-US and VRFNA) ("Ready Player One"), dated as of May 15, 2018, by and among VRFNA, VRD-USA and WAV. | $0.00 |
| 990. | Security Deed, Mortgage of Copyright and Assignment (Foreign) ("Ready Player One"), dated as of May 15, 2018, by and among VRF, VRD and WBPL. | $0.00 |
| 991. | Copyright Mortgage and Assignment (Foreign) ("Ready Player One"), dated as of May 15, 2018, by and among VRF, VRD and WBPL. | $0.00 |
| 992. | Copyright Mortgage and Assignment (Domestic) (VRD-US and VRFNA) ("Ready Player One"), dated as of May 15, 2018, by and among VRFNA, VRD-USA, and WAV. | $0.00 |
| 993. | Security Agreement, Mortgage and Assignment of Copyright (Foreign) (VRD and VRF) ("Ready Player One"), dated as of May 15, 2018, by and among VRD, VRF and WBPL. | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| 994. | Copyright Mortgage and Assignment (Foreign) (VRD and VRF) ("Ready Player One"), dated as of May 15, 2018, by and among VRF, VRD, and WBPL. | $0.00 |
| 995. | Rights Purchase Agreement (Amendment No. 15 to MPRPA) ("Ready Player One"), dated as of March 26, 2018, by and between VRPNA and WBEI. | $0.00 |
| 996. | Assignment (WBEI/VRPNA) ("Ready Player One"), dated as of March 26, 2018, by and between WBEI and VRPNA. | $0.00 |
| 997. | Memorandum of Motion Picture Assignment (WB/VRPNA) ("Ready Player One"), dated as of March 26, 2018, by and between WBEI and VRPNA. | $0.00 |
| 998. | Security Agreement, Mortgage and Assignment of Copyright (Domestic) (VRD-US and VRFNA) ("Ocean's Eight" aka "Ocean's 8"), dated as of July 31, 2018, by and among VRD-USA, VRFNA and WAV. | $0.00 |
| 999. | Security Deed, Mortgage of Copyright and Assignment (Foreign) ("Ocean's Eight" aka "Ocean's 8"), dated as of July 31, 2018, by and among VRF, VRD and WBPL. | $0.00 |
| 1000. | Copyright Mortgage and Assignment (Foreign) ("Ocean's Eight" aka "Ocean's 8"), dated as of July 31, 2018, by and among VRF, VRD, and WBPL. | $0.00 |
| 1001. | Copyright Mortgage and Assignment (Domestic) (VRD-US and VRFNA) ("Ocean's Eight" aka "Ocean's 8"), dated as of July 31, 2018, by and among VRD-USA, VRFNA, and WAV. | $0.00 |
| 1002. | Security Agreement, Mortgage and Assignment of Copyright (Foreign) (VRD and VRF) ("Ocean's Eight" aka "Ocean's 8"), dated as of July 31, 2018, by and among VRD, VRF and WBPL. | $0.00 |
| 1003. | Rights Purchase Agreement ("Ocean's Eight" aka "Ocean's 8") (Amendment No. 16 to MPRPA), dated as of June 6, 2018, by and between VRPNA and WBEI. | $0.00 |
| 1004. | Assignment ("Ocean's Eight aka Ocean's 8"), dated as of June 6, 2018, by and between WBEI and VRPNA. | $0.00 |
| 1005. | Memorandum of Motion Picture Assignment (WB/VRPNA) ("Ocean's Eight aka Ocean's 8"), dated as of June 6, 2018, by and between WBEI and VRPNA. | $0.00 |
| 1006. | Security Agreement, Mortgage and Assignment of Copyright (Domestic) (VRD-US and VRFNA) ("Joker"), dated as of November 22, 2019, by and among VRD-USA, VRFNA and WAV. | $0.00 |
| 1007. | Security Deed, Mortgage of Copyright and Assignment (Foreign) ("Joker"), dated as of November 22, 2019, by and among VRF, VRD and WBPL. | $0.00 |
| 1008. | Copyright Mortgage and Assignment (Foreign) ("Joker"), dated as of November 22, 2019, by and among VRF, VRD, and WBPL. | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| 1009. | Copyright Mortgage and Assignment (Domestic) (VRD-US and VRFNA) ("Joker"), dated as of November 22, 2019, by and among VRD-USA, VRFNA, and WAV. | $0.00 |
| 1010. | Security Agreement, Mortgage and Assignment of Copyright (Foreign) (VRD and VRF) ("Joker"), dated as of November 22, 2019, by and among VRD, VRF and WBPL. | $0.00 |
| 1011. | Rights Purchase Agreement ("Joker") (Amendment No. 17 to MPRPA), dated as of October 1, 2019 by and between VRPNA and WBEI. | $0.00 |
| 1012. | Assignment (WB/VRPNA) ("Joker"), dated as of October 1, 2019, by and between WBEI and VRPNA. | $0.00 |
| 1013. | Memorandum of Motion Picture Assignment (WB/VRPNA) ("Joker"), dated as of October 1, 2019, by and between WBEI and VRPNA. | $0.00 |
| 1014. | Co-Financing Agreement, dated as of September 28, 2005, by and between WBP and VRVS (successor-in-interest to Virtual Studios, LLC). | $0.00 |
| 1015. | Exhibits A – G to the Co-Financing Agreement, dated as of September 28, 2005, by and between WBP and VRVS (successor-in-interest to Virtual Studios, LLC). | $0.00 |
| 1016. | Amendment No. 1 to Co-Financing Agreement, dated as of February 28, 2006, by and between WBP and VRVS (successor-in-interest to Virtual Studios, LLC). | $0.00 |
| 1017. | Amendment No. 2 to Co-Financing Agreement, dated as of June 20, 2007, by and between WBP and VRVS (successor-in-interest to Virtual Studios, LLC). | $0.00 |
| 1018. | Assignment and Assumption Agreement, dated as of July 22, 2014, by and among Virtual Studios, LLC, V Squared, Vine, CL Virtual Trading, L.P., VFFF, and Warner. | $0.00 |
| 1019. | Amendment No. 1 to Assignment and Assumption Agreement, dated as of July 9, 2020, by and among Virtual Studios, LLC, V Squared, Vine, WestCon (as a successor in interest to CL Virtual Trading, L.P.), VFFF, and WBP. | $0.00 |
| 1020. | Letter re: Village Roadshow VS Films LLC – Virtual Studios Pictures (See Exhibit B), dated as of December 02, 2022, by and between VRVS and Green Hasson & Janks LLP ("GH&J LLP"). | $0.00 |
| 1021. | Letter re: Village Roadshow Distribution (BVI) Limited – Warner Bros. Library Slate 1(See Exhibit B), dated as of December 02, 2022, by and between VRD and GH&J LLP. | $0.00 |
| 1022. | Letter re: Warner Bros. Library Slate 2 – Village Roadshow Distribution (BVI) Limited, dated as of October 18, 2023, by and between VRD and GH&J LLP. | $0.00 |
| 1023. | Letter re: Warner Bros. Library Slate 3 – Village Roadshow Distribution (BVI) Limited, dated as of October 16, 2024, by and between VRD and GH&J LLP. | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| 1024. | Audit Agreement, dated as of March 10, 2022, by and among WBPL, WBEI, LLC I, VRD, and VRP (successor-in-interest to LP I). | $0.00 |
| 1025. | Audit Agreement, dated as of March 10, 2022, by and among WBPL, WBEI, LLC II, VRD, and VRP (successor-in-interest to LP II). | $0.00 |
| 1026. | Audit Agreement, dated as of March 10, 2022, by and among WBPL, WBEI, LLC III, VRD, and VRP (successor-in-interest to LP III). | $0.00 |
| 1027. | Audit Agreement, dated as of March 10, 2022, by and between Warner Bros. Pictures, a division of WB Studio Enterprises Inc. and VRVS. | $0.00 |
| 1028. | PRACTICAL MAGIC Co-Ownership Agreement | $0.00 |
| 1029. | ANALYZE THIS Co-Ownership Agreement | $0.00 |
| 1030. | THE MATRIX Co-Ownership Agreement | $0.00 |
| 1031. | DEEP BLUE SEA Co-Ownership Agreement | $0.00 |
| 1032. | THREE KINGS Co-Ownership Agreement | $0.00 |
| 1033. | THREE TO TANGO Co-Ownership Agreement | $0.00 |
| 1034. | GOSSIP Co-Ownership Agreement | $0.00 |
| 1035. | SPACE COWBOYS Co-Ownership Agreement | $0.00 |
| 1036. | RED PLANET Co-Ownership Agreement | $0.00 |
| 1037. | MISS CONGENIALITY Co-Ownership Agreement | $0.00 |
| 1038. | VALENTINE Co-Ownership Agreement | $0.00 |
| 1039. | SEE SPOT RUN Co-Ownership Agreement | $0.00 |
| 1040. | EXIT WOUNDS Co-Ownership Agreement | $0.00 |
| 1041. | SWORDFISH Co-Ownership Agreement | $0.00 |
| 1042. | CATS & DOGS Co-Ownership Agreement | $0.00 |
| 1043. | HEARTS IN ATLANTIS Co-Ownership Agreement | $0.00 |
| 1044. | TRAINING DAY Co-Ownership Agreement | $0.00 |
| 1045. | OCEAN'S ELEVEN Co-Ownership Agreement | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| 1046. | THE MAJESTIC Co-Ownership Agreement | $0.00 |
| 1047. | QUEEN OF THE DAMNED Co-Ownership Agreement | $0.00 |
| 1048. | SHOWTIME Co-Ownership Agreement | $0.00 |
| 1049. | EIGHT LEGGED FREAKS Co-Ownership Agreement | $0.00 |
| 1050. | PLUTO NASH Co-Ownership Agreement | $0.00 |
| 1051. | GHOST SHIP Co-Ownership Agreement | $0.00 |
| 1052. | ANALYZE THAT Co-Ownership Agreement | $0.00 |
| 1053. | TWO WEEKS NOTICE Co-Ownership Agreement | $0.00 |
| 1054. | DREAMCATCHER Co-Ownership Agreement | $0.00 |
| 1055. | MATRIX RELOADED Co-Ownership Agreement | $0.00 |
| 1056. | MYSTIC RIVER Co-Ownership Agreement | $0.00 |
| 1057. | MATRIX REVOLUTIONS Co-Ownership Agreement | $0.00 |
| 1058. | TORQUE Co-Ownership Agreement | $0.00 |
| 1059. | TAKING LIVES Co-Ownership Agreement | $0.00 |
| 1060. | CATWOMAN Co-Ownership Agreement | $0.00 |
| 1061. | OCEAN'S TWELVE Co-Ownership Agreement | $0.00 |
| 1062. | CONSTANTINE Co-Ownership Agreement | $0.00 |
| 1063. | MISS CONGENIALITY 2 Co-Ownership Agreement | $0.00 |
| 1064. | HOUSE OF WAX Co-Ownership Agreement | $0.00 |
| 1065. | CHARLIE AND THE CHOCOLATE FACTORY Co-Ownership Agreement | $0.00 |
| 1066. | DUKES OF HAZZARD Co-Ownership Agreement | $0.00 |
| 1067. | RUMOR HAS IT Co-Ownership Agreement | $0.00 |
| 1068. | FIREWALL Co-Ownership Agreement | $0.00 |
| 1069. | THE LAKE HOUSE Co-Ownership Agreement | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| 1070. | HAPPY FEET Co-Ownership Agreement | $0.00 |
| 1071. | UNACCOMPANIED MINORS Co-Ownership Agreement | $0.00 |
| 1072. | MUSIC AND LYRICS Co-Ownership Agreement | $0.00 |
| 1073. | THE REAPING Co-Ownership Agreement | $0.00 |
| 1074. | LUCKY YOU Co-Ownership Agreement | $0.00 |
| 1075. | OCEAN'S THIRTEEN Co-Ownership Agreement | $0.00 |
| 1076. | LICENSE TO WED Co-Ownership Agreement | $0.00 |
| 1077. | NO RESERVATIONS Co-Ownership Agreement | $0.00 |
| 1078. | THE INVASION Co-Ownership Agreement | $0.00 |
| 1079. | THE BRAVE ONE Co-Ownership Agreement | $0.00 |
| 1080. | I AM LEGEND Co-Ownership Agreement | $0.00 |
| 1081. | SPEED RACER Co-Ownership Agreement | $0.00 |
| 1082. | GET SMART Co-Ownership Agreement | $0.00 |
| 1083. | NIGHTS IN RODANTHE Co-Ownership Agreement | $0.00 |
| 1084. | YES MAN Co-Ownership Agreement | $0.00 |
| 1085. | GRAN TORNIO Co-Ownership Agreement | $0.00 |
| 1086. | WHERE THE WILD THINGS ARE Co-Ownership Agreement | $0.00 |
| 1087. | SHERLOCK HOLMES Co-Ownership Agreement | $0.00 |
| 1088. | SEX AND THE CITY 2 Rights Purchase Agreement (No Derivative Rights) | $0.00 |
| 1089. | CATS & DOGS 2 Co-Ownership Agreement | $0.00 |
| 1090. | GUARDIANS OF GAHOOLE Co-Ownership Agreement | $0.00 |
| 1091. | LIKE AS WE KNOW IT Co-Ownership Agreement | $0.00 |
| 1092. | HAPPY FEET 2 Co-Ownership Agreement | $0.00 |
| 1093. | SHERLOCK HOLMES 2 Co-Ownership Agreement | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| 1094. | THE LUCKY ONE Co-Ownership Agreement | $0.00 |
| 1095. | DARK SHADOWS Co-Ownership Agreement | $0.00 |
| 1096. | GANGSTER SQUAD Co-Ownership Agreement | $0.00 |
| 1097. | THE GREAT GATSBY Co-Ownership Agreement | $0.00 |
| 1098. | THE LEGO MOVIE Rights Purchase Agreement | $0.00 |
| 1099. | THE LEGO MOVIE Rights Purchase Agreement | $0.00 |
| 1100. | WINTER'S TALE Co-Ownership Agreement | $0.00 |
| 1101. | EDGE OF TOMORROW Co-Ownership Agreement | $0.00 |
| 1102. | INTO THE STORM A&R Co-Ownership Agreement | $0.00 |
| 1103. | THE JUDGE A&R Co-Ownership Agreement | $0.00 |
| 1104. | AMERICAN SNIPER Co-Ownership Agreement | $0.00 |
| 1105. | JUPITER ASCENDING Co-Ownership Agreement | $0.00 |
| 1106. | MAD MAX-FURY ROAD Co-Ownership Agreement | $0.00 |
| 1107. | SAN ANDREAS Co-Ownership Agreement | $0.00 |
| 1108. | IN THE HEART OF THE SEA Co-Ownership Agreement | $0.00 |
| 1109. | THE LEGEND OF TARZAN Co-Ownership Agreement | $0.00 |
| 1110. | SULLY Co-Ownership Agreement | $0.00 |
| 1111. | COLLATERAL BEAUTY Co-Ownership Agreement | $0.00 |
| 1112. | FIST FIGHT Co-Ownership Agreement | $0.00 |
| 1113. | GOING IN STYLE Co-Ownership Agreement | $0.00 |
| 1114. | KING ARTHUR Co-Ownership Agreement | $0.00 |
| 1115. | THE HOUSE Co-Ownership Agreement | $0.00 |
| 1116. | THE 1517 TO PARIS Co-Ownership Agreement | $0.00 |
| 1117. | READY PLAYER ONE Co-Ownership Agreement | $0.00 |

| # | Contract Description | Cure Amount |
|---|---|---|
| **1118.** | OCEAN'S 8 Co-Ownership Agreement | $0.00 |
| **1119.** | JOKER Co-Ownership Agreement | $0.00 |
| **1120.** | WONKA - Co-Ownership Agreement | $0.00 |
| **1121.** | PRACTICAL MAGIC Co-Ownership Agreement | $0.00 |
| **1122.** | ANALYZE THIS Co-Ownership Agreement | $0.00 |
| **1123.** | Omnibus Amendment No. 1 to Co-Ownership Agreements | $0.00 |
| **1124.** | Omnibus Amendment No. 2 to Co-Ownership Agreements | $0.00 |