**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | ) | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| VILLAGE ROADSHOW ENTERTAINMENT | ) | Case No. 25-10475 (TMH) |
| GROUP USA INC., *et al.*,[1] | ) | |
| | ) | (Jointly Administered) |
| Debtors. | ) | |
| | ) | |

**NOTICE OF POSSIBLE ASSUMPTION AND
ASSIGNMENT OF CERTAIN EXECUTORY CONTRACTS**

**PLEASE TAKE NOTICE** that, on March 17, 2025 (the "Petition Date"), the above-captioned debtors and debtors-in-possession (collectively, the "Debtors") each filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101 *et seq.* (the "Bankruptcy Code") in the United States Bankruptcy Court for the District of Delaware (the "Court").

**PLEASE TAKE FURTHER NOTICE** that, on March 17, 2025, the Debtors filed a motion [Docket No. 11] (the "Bid Procedures and Sale Motion") seeking entry of (a) an order, (the "Bid Procedures Order"), (i) authorizing and approving bid procedures (the "Bid Procedures"),[2] in connection with one or more sales or dispositions (collectively, the "Sale") of the Debtors' Assets, (ii) authorizing and approving the Debtors' entry into and performance under an asset purchase agreement (the "CP Stalking Horse APA"), in connection with a potential sale of the Debtors' Library Assets to CP Ventura LLC (the "CP"), subject to higher or otherwise better bids submitted in accordance with the Bid Procedures, (iii) authorizing and approving certain stalking horse bid protections provided to CP in accordance with the terms and conditions set forth in the CP Stalking Horse APA and the Bid Procedures, (iv) establishing certain dates and deadlines in connection with the sale process for the Assets, including scheduling an auction (the "Auction"), if necessary, in accordance with the Bid Procedures, and the hearing with respect to the approval of the Sale (the "Sale Hearing"), (v) approving the form and manner of notice of the Auction, if any, the Sale, and the Sale Hearing, (vi) approving procedures for the assumption and assignment of certain executory contracts and unexpired leases in connection with the Sale (the "Assumption and Assignment Procedures") and solely with respect to Warner Bros. Entertainment Inc. and its affiliates (collectively, "Warner Bros."), the Warner Bros. Assumption and Assignment

---

[1] The last four digits of Village Roadshow Entertainment Group USA Inc.'s federal tax identification number are 0343. The mailing address for Village Roadshow Entertainment Group USA Inc. is 750 N. San Vicente Blvd., Suite 800 West, West Hollywood, CA 90069. Due to the large number of debtors in these cases, which are being jointly administered for procedural purposes only, a complete list of the Debtors and the last four digits of their federal tax identification is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://www.veritaglobal.net/vreg.

[2] Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Bid Procedures or the Bid Procedures Order, as applicable.

-1-

Procedures, and approving the form and manner of notice thereof, and (vii) granting related relief; and (b) one or more orders (each, a "Sale Order"), (i) authorizing and approving the Sale of the Debtors' Assets to the Stalking Horse Bidder or otherwise Successful Bidder(s), as applicable, free and clear of all liens, claims, interests, and encumbrances to the extent set forth in the Stalking Horse APA or the asset purchase agreement with the otherwise Successful Bidder, as applicable (the "APA"), (ii) the assumption and assignment of the Assumed Contracts as set forth in the applicable APA, and (iii) granting related relief.

**PLEASE TAKE FURTHER NOTICE** that, on April 16, 2025, the Debtors filed a motion [Docket No. 197] (the "Stalking Horse Supplement") seeking entry of an order (a) modifying the relief requested in the Bid Procedures and Sale Motion, (b) approving (i) the designation of Alcon Media Group, LLC ("Alcon") as the new stalking horse bidder for the Debtors' Library Assets (the "Alcon Stalking Horse Bidder"), (ii) the Debtors' entry into an asset purchase agreement with Alcon setting forth the terms of Alcon's bid for the Library Assets ("Alcon Stalking Horse APA"), and (iii) an expense reimbursement provided to the Alcon Stalking Horse Bidder pursuant to the terms of the Alcon Stalking Horse APA, and (c) granting related relief.

**PLEASE TAKE FURTHER NOTICE** that, on April 23, 2025, the Court entered the Bid Procedures Order [Docket No. 240], and on April 24, 2025, the Court entered an amended Bid Procedures Order [Docket No. 276], approving, among other things, the Bid Procedures, which establish key dates and times relating to the Sale and the Auction, and granting the relief requested in the Stalking Horse Supplement. All interested bidders should carefully read the Bid Procedures Order and the Bid Procedures in their entirety.[3]

**PLEASE TAKE FURTHER NOTICE** that, upon the closing of the Sale, the Debtors intend to assume and assign to the Alcon Stalking Horse Bidder or other Successful Bidder(s), as applicable, certain non-Warner Bros. executory contracts (the "Assumed Contracts"). A schedule listing the non-Warner Bros. contracts that may potentially be assumed and assigned as part of the Sale is attached hereto as **Exhibit 1** (the "Contracts Schedule") and may also be viewed free of charge on the Debtors' case information website, located at https://www.veritaglobal.net/vreg.

**PLEASE TAKE FURTHER NOTICE** that Cure Costs, if any, for the assumption and assignment of such contracts are also set forth on the Contracts Schedule. Each Cure Cost listed on the Contracts Schedule represents all liabilities of any nature of the Debtors arising under a contract prior to the closing of the Sale or other applicable effective date of the assumption and assignment of such contract, whether known or unknown, whether due or to become due, whether accrued, absolute, contingent or otherwise, so long as such liabilities arise out of or relate to events occurring prior to the closing of the Sale or other applicable effective date of the assumption and assignment of such contract. For the avoidance of doubt, none of the foregoing applies to Warner Bros., who is instead governed by the Warner Bros. Assumption and Assignment Procedures as set forth in the Bid Procedures Order.

**YOU ARE RECEIVING THIS NOTICE BECAUSE YOU HAVE BEEN IDENTIFIED AS A COUNTERPARTY TO A CONTRACT THAT MAY BE ASSUMED**

---

[3] To the extent of any inconsistencies between the Bid Procedures and the summary descriptions of the Bid Procedures in this notice, the terms of the Bid Procedures shall control in all respects.

**AND ASSIGNED AS PART OF THE SALE.** Under the terms of the Assumption and Assignment Procedures, unless otherwise provided in the applicable APA, at any time prior to three business days before the date of closing of the Sale, the Debtors may (a) remove a contract from the Contracts Schedule or (b) modify the previously-stated Cure Costs associated with any contract. **The presence of a contract listed on <u>Exhibit 1</u> attached hereto does not constitute an admission that such contract is an executory contract or that such contract will be assumed and assigned as part of the Sale. The Debtors reserve all of their rights, claims and causes of action with respect to the contracts listed on Exhibit 1 attached hereto.**

### <u>Filing Objections</u>

Pursuant to the Assumption and Assignment Procedures, and except with respect to Warner Bros., who is instead governed by the Warner Bros. Assumption and Assignment Procedures as set forth in the Bid Procedures Order, objections to the proposed assumption and assignment of a contract on any basis (other than objections related solely to adequate assurance of future performance by a Successful Bidder other than the Stalking Horse Bidder), including any objection relating to Cure Costs or adequate assurance of the Stalking Horse Bidder's future ability to perform, must (1)(a) be in writing; (b) state the basis for such objection; and (c) if such objection is to the Cure Cost, state with specificity what Cure Cost the counterparty believes is required (in all cases, with appropriate documentation in support thereof) and (2) be filed with the Court and served no later than **May 12, 2025, 2025 at 4:00 p.m. (prevailing Eastern Time) (the "<u>Contract Objection Deadline</u>")** on the following parties (collectively, the "<u>Notice Parties</u>"): (1) proposed co-counsel to the Debtors, (i) Sheppard, Mullin, Richter & Hampton LLP, 321 North Clark Street, 32nd Floor, Chicago, IL 60654, Attn.: Justin R. Bernbrock (jbernbrock@sheppardmullin.com), and (ii) Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, DE 19801, Attn.: Joseph M. Mulvihill (jmulvihill@ycst.com); (2) counsel to the ABS Trustee, Barnes & Thornburg LLP, One North Wacker Drive Suite 4400, Chicago, IL 60606, Attn.: Aaron Gavant (agavant@btlaw.com) (3) counsel to the DIP Lenders, Morrison Foerster, 250 West 55th Street, New York, NY 10019, Attn.: James Newton (jnewton@mofo.com); (4) counsel to Vine Alternative Investments Group, LLC, Cooley LLP, 55 Hudson Yards, New York, NY 10001 Attn.: Daniel Shamah (dshamah@cooley.com); (5) Magnum Films SPC, DLA Piper LLP, 121 Avenue of the Americas, New York, New York, 10020, Attn: Dennis C. O'Donnell (dennis.odonnell@dlapiper.com); (6) counsel to the ad hoc group of ABS Noteholders, Wachtell, Lipton, Rosen & Katz, 51 West 52nd Street, New York, New York 10019, Attn: Joel Simwinga (jmsimwinga@wlrk.com); (7) proposed counsel to the Official Committee of Unsecured Creditors, Pachulski Stang Ziehl & Jones LLP, 780 Third Avenue 34th Floor, New York, NY 10017, Attn: Robert Feinstein (rfeinstein@pszjlaw.com) and Bradford Sandler (bsandler@pszjlaw.com); (8) counsel to Warner Bros., (i) O'Melveny & Myers LLP, 400 South Hope Street, Suite 1900, Los Angeles, CA 90071, Attn.: Steve Warren (swarren@omm.com), and (ii) Morris, Nichols, Arsht & Tunnell LLP, 1201 N. Market Street, 16th Floor, Wilmington, DE 19801, Attn.: Curtis S. Miller (cmiller@morrisnichols.com), (9) the Office of the United States Trustee for the District of Delaware (the "<u>U.S. Trustee</u>"), 844 N. King Street, Room 2207, Wilmington, DE 19801, Attn.: Rosa Sierra-Fox (rosa.sierra-fox@usdoj.gov); and (10) any Successful Bidders.

The Debtors shall file a notice identifying the Successful Bidder(s) and Backup Bidder(s) (if selected) (the "<u>Notice of Successful Bidder</u>") and shall serve the Notice of Successful Bidder,

as well as information regarding adequate assurance of future performance by the Success Bidder(s) or the process for obtaining such information, on each counterparty to a potential Assumed Contract as soon as reasonably practicable after closing the Auction, if any, and in any event not less than one business day following closing the Auction.  Each counterparty to a potential Assumed Contract, except Warner Bros., who instead is governed by the deadlines and procedures applicable to Warner Bros. as set forth in the Bid Procedures Order, including the Warner Bros. Assumption and Assignment Procedures, will then have an opportunity to object to the identity of the Successful Bidder(s) (other than the Alcon Stalking Horse Bidder) or adequate assurance of future performance with respect to such counterparty's contract provided by the Successful Bidder(s), which must (i) be in writing, (ii) comply with the Bankruptcy Code, Bankruptcy Rules and Local Rules, (iii) state, with specificity, the legal and factual bases thereof, (iv) be filed with the Court by **two business days after the conclusion of the Auction (the "Post-Auction Objection Deadline")**, and (v) be served on the Notice Parties. For the avoidance of doubt, the Post-Auction Objection Deadline as set forth herein does not apply to Warner Bros.

The Court will hear and determine any objections, which cannot otherwise be resolved by the parties, to the assumption and assignment of the Assumed Contracts to the Buyer at the Sale Hearing or at a later hearing, as determined by the Debtors.  The Sale Hearing to consider the proposed Sale will be held on **June 10, 2025, at 10:00 a.m. (prevailing Eastern Time)**, or such other date and time as determined by the Court, at 824 Market ST N, 3rd Floor, Wilmington, Delaware 19801.

## Consequences of Failing to Timely File an Objection

**Except with respect to Warner Bros., who instead is subject to the Warner Bros. Assumption and Assignment Procedures, Warner Bros. Contract Objection Deadline, Warner Bros. Sale Objection Deadline, and Warner Bros. Post-Auction Objection Deadline, as set forth in the Bid Procedures Order, if any party fails to timely file with the Court and serve a Sale Objection by the Sale Objection Deadline or Post-Auction Objection Deadline, as applicable, or otherwise abide by the procedures set forth in the Bid Procedures regarding an objection to the Sale, such party shall be barred from asserting, at the Sale Hearing or otherwise, any objection to the relief requested in the Motion or to the consummation and performance of the Sale, including (i) assumption and assignment of Assumed Contracts as set forth in the applicable APA and (ii) the transfer of the applicable Asset(s) to the applicable Successful Bidder(s) free and clear of all liens, claims, interests, and encumbrances pursuant to section 363(f) of the Bankruptcy Code, and shall be deemed to "consent" to the Sale for purposes of section 363(f) of the Bankruptcy Code.**

## Obtaining Additional Information

Copies of the Bid Procedures Motion, the Stalking Horse Supplement, the Bid Procedures, the Bid Procedures Order, the Alcon Stalking Horse APA, and all other documents filed with the Court, are available free of charge on the Debtors' case information website, located at https://www.veritaglobal.net/vreg.

\*          \*          \*

Dated: April 28, 2025
Wilmington, Delaware

*/s/ Joseph M. Mulvihill*

| | |
|---|---|
| **YOUNG CONAWAY STARGATT & TAYLOR, LLP** | **SHEPPARD, MULLIN, RICHTER & HAMPTON LLP** |
| Joseph M. Mulvihill (Del. Bar No. 6061) | Justin R. Bernbrock (admitted *pro hac vice*) |
| Carol E. Thompson (Del. Bar No. 6936) | Matthew T. Benz (admitted *pro hac vice*) |
| Benjamin C. Carver (Del. Bar No. 7176) | 321 North Clark Street, 32nd Floor |
| Rodney Square | Chicago, Illinois 60654 |
| 1000 North King Street | Telephone: (312) 499-6300 |
| Wilmington, DE 19801 | Facsimile: (312) 499-6301 |
| Telephone: (302) 571-6600 | Email: jbernbrock@sheppardmullin.com |
| Facsimile: (302) 571-1253 | mbenz@sheppardmullin.com |
| Email: jmulvihill@ycst.com | |
| bcarver@ycst.com | -and- |
| cthompson@ycst.com | |
| | Jennifer L. Nassiri (admitted *pro hac vice*) |
| *Co-Counsel for the Debtors and Debtors in Possession* | 1901 Avenue of the Stars, Suite 1600 |
| | Los Angeles, CA 90067 |
| | Telephone: (310) 228-3700 |
| | Facsimile: (310) 228-3701 |
| | Email: jnassiri@sheppardmullin.com |
| | |
| | -and- |
| | |
| | Alyssa Paddock (admitted *pro hac vice*) |
| | 30 Rockefeller Plaza, 39th Floor |
| | New York, NY 10112 |
| | Telephone: (212) 653-8700 |
| | Facsimile: (212) 653-8701 |
| | Email: apaddock@sheppardmullin.com |
| | |
| | *Co-Counsel for the Debtors and Debtors in Possession* |

# EXHIBIT 1

## Contracts Schedule

**Exhibit 1**

| # | Debtor | Contract Description | Counterparty Name | Cure Amount |
|---|---|---|---|---|
| 1 | Village Roadshow Entertainment Group (BVI) Limited | Guaranty of Lease | 10100 Santa Monica, Inc. | $0.00 |
| 2 | Village Roadshow Entertainment Group (BVI) Limited | Guaranty of Lease | 10100 Santa Monica, Inc. | $0.00 |
| 3 | Village Roadshow Entertainment Group USA Inc. | First Amendment to Office Lease | 10100 Santa Monica, Inc. | $0.00 |
| 4 | Village Roadshow Entertainment Group USA Inc. | Office Lease | 10100 Santa Monica, Inc. | $0.00 |
| 5 | Village Roadshow Entertainment Group USA Inc. | Second Amendment to Office Lease | 10100 Santa Monica, Inc. | $0.00 |
| 6 | Village Roadshow Productions Inc. | Letter Agreement re: Development and Possible Production of an Episodic Television Series Project | 78 Home, Inc. f/s/o John Stuart Newman | $0.00 |
| 7 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: "First Look" at Certain Audio, Visual, and Audiovisual Projects | Abso Lutely Productions, Inc. f/s/o Tim Heidecker, Eric Wareheim, Dave Kneebone | $0.00 |
| 8 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Streamer Bonus Structure | Aftershock Comics, LLC | $0.00 |
| 9 | Village Roadshow Entertainment Group USA Inc. | Letter re: Notice of Extension of Option Period | Aftershock Comics, LLC | $0.00 |
| 10 | Village Roadshow Entertainment Group USA Inc. | Letter re: Notice of Extension of Option Period | Agberg Ltd. | $0.00 |
| 11 | Village Roadshow Entertainment Group USA Inc. | Literary Option / Purchase Agreement | Agberg Ltd. | $0.00 |
| 12 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Confirming the Closed Deal Terms | AGI Entertainment Media & Management LLC f/s/o Brian Stern | $0.00 |
| 13 | Village Roadshow Entertainment Group USA Inc. | Guaranty | ALCON MEDIA GROUP, LLC | $0.00 |
| 14 | VREG Wonka IP Global LLC | Guaranty | ALCON MEDIA GROUP, LLC | $0.00 |
| 15 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Stray Dog | Alcorp, Inc. f/s/o Allen Coulter | $0.00 |
| 16 | Village Roadshow Entertainment Group USA Inc. | Exhibit A | Allen Coulter | $0.00 |
| 17 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: "First Look" at Certain Audio, Visual, and Audiovisual Projects | Alternate Side Productions, LLC f/s/o Jerry Angelo Brooks (a.k.a. JB Smoove) | $0.00 |
| 18 | Village Roadshow Entertainment Group USA Inc. | Consulting Agreement | Amelia Belle | $0.00 |
| 19 | Village Roadshow Entertainment Group USA Inc. | Email re: VR-Brillstein Terms | Amy Weiss | $0.00 |
| 20 | Village Roadshow Productions Inc. | Letter Agreement re: Development and Possible Production of a Motion Picture Project | An MLR Original, Inc. f/s/o Marja-Lewis Ryan | $30,812.50 |
| 21 | Village Roadshow Productions Inc. | Letter Agreement re: Possible Production of Television Series | Annabelita Films, Inc. f/s/o Dana Calvo | $0.00 |
| 22 | Village Roadshow Entertainment Group USA Inc. | Bill re: Account # 287319891021 | AT&T MOBILITY | $0.00 |
| 23 | Village Roadshow Entertainment Group USA Inc. | Certificate of Engagement | Bang Zoom! Entertainment Inc. f/s/o Eric Sherman | $0.00 |
| 24 | Village Roadshow Distribution (BVI) Limited | SECOND AMENDED AND RESTATED CONSOLIDATED INTERCREDITOR AGREEMENT | Bank of America, N.A. | $0.00 |
| 25 | Village Roadshow Distribution (BVI) Limited | SECOND AMENDED AND RESTATED CONSOLIDATED INTERCREDITOR AGREEMENT | Bank of America, N.A. | $0.00 |
| 26 | Village Roadshow Distribution USA Inc. | SECOND AMENDED AND RESTATED CONSOLIDATED INTERCREDITOR AGREEMENT | Bank of America, N.A. | $0.00 |
| 27 | Village Roadshow Distribution USA Inc. | SECOND AMENDED AND RESTATED CONSOLIDATED INTERCREDITOR AGREEMENT | Bank of America, N.A. | $0.00 |
| 28 | Village Roadshow Entertainment Group USA Inc. | SECOND AMENDED AND RESTATED CONSOLIDATED INTERCREDITOR AGREEMENT | Bank of America, N.A. | $0.00 |
| 29 | Village Roadshow Entertainment Group USA Inc. | SECOND AMENDED AND RESTATED CONSOLIDATED INTERCREDITOR AGREEMENT | Bank of America, N.A. | $0.00 |
| 30 | Village Roadshow Films (BVI) Limited | SECOND AMENDED AND RESTATED CONSOLIDATED INTERCREDITOR AGREEMENT | Bank of America, N.A. | $0.00 |
| 31 | Village Roadshow Films (BVI) Limited | SECOND AMENDED AND RESTATED CONSOLIDATED INTERCREDITOR AGREEMENT | Bank of America, N.A. | $0.00 |
| 32 | Village Roadshow Films North America Inc. | SECOND AMENDED AND RESTATED CONSOLIDATED INTERCREDITOR AGREEMENT | Bank of America, N.A. | $0.00 |
| 33 | Village Roadshow Films North America Inc. | SECOND AMENDED AND RESTATED CONSOLIDATED INTERCREDITOR AGREEMENT | Bank of America, N.A. | $0.00 |
| 34 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Friday Beers | Barrett Brothers Entertainment LLC f/s/o Jack Barret and Max Barrett | $0.00 |
| 35 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Development and Possible Production of an Episodic Television Series Project | Barrett Brothers Entertainment LLC f/s/o Jack Barrett and Max Barrett | $0.00 |
| 36 | Village Roadshow Entertainment Group USA Inc. | Scripted Business Affairs Terms | Barry Wernick | $0.00 |
| 37 | Village Roadshow Entertainment Group USA Inc. | Signature Page of a Contract | Barry Wernick | $0.00 |
| 38 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Certain Contemplated Audiovisual Programming | Barstool Sports, Inc. | $0.00 |
| 39 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Confirmation of Further Agreement of Exclusive Development Agreement Dated August 6, 2020 | Barstool Sports, Inc. | $0.00 |
| 40 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Exclusive Development Agreement | Barstool Sports, Inc. | $0.00 |
| 41 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Fully-Executed Exclusive Development Agreement dated August 6, 2020 | Barstool Sports, Inc. | $0.00 |
| 42 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Second Amendment to Exclusive Development Agreement Dated August 6, 2020 | Barstool Sports, Inc. | $0.00 |
| 43 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Third Amendment to Exclusive Development Agreement Dated August 6, 2020 | Barstool Sports, Inc. | $0.00 |
| 44 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Exclusive Shopping and Development Agreement | Bento Rights, LLC | $11,250.00 |
| 45 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Development and Possible Production of an Episodic Television Series Project or Other Audiovisual Production | BigStuff Studios LLC f/s/o Ross Shuman | $0.00 |
| 46 | Village Roadshow Productions Inc. | Letter Agreement re: Writing Services | Biscuit Charlie, Inc. f/s/o Nina Baker | $0.00 |
| 47 | Village Roadshow Productions Inc. | Letter Agreement re: Development and Possible Production of an Episodic Television Series Project | Blackbird Films f/s/o Adam Small | $79,137.50 |
| 48 | Village Roadshow Entertainment Group USA Inc. | Email re: Closed Deal Terms for Bob Cooper/ Robert Lantos | Bob Cooper/Robert Lantos | $0.00 |
| 49 | Village Roadshow Pictures Entertainment Inc. | Amendment | Book Witch Media LLC | $0.00 |
| 50 | Village Roadshow Pictures Entertainment Inc. | Second Amendment | Book Witch Media LLC | $0.00 |
| 51 | Village Roadshow Pictures Entertainment Inc. | Letter Agreement re: Songs in Ursa Major | Book Witch Media LLC f/s/o Emma Brodie | $0.00 |
| 52 | Village Roadshow Pictures Entertainment Inc. | Memorandum of Agreement | Book Witch Media LLC f/s/o Emma Brodie | $0.00 |
| 53 | Village Roadshow Productions Inc. | Letter Agreement re: The Truth Machine Closed Deal Terms | Boots On The Ground, Inc. f/s/o Nicole Riegel | $0.00 |
| 54 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Confirming the Closed Deal Terms | BPM Associates, LLC f/s/o Michael Scott McAda | $0.00 |

| # | Debtor | Contract Description | Counterparty Name | Cure Amount |
|---|---|---|---|---|
| 55 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Development and Possible Production and Exploitation of Motion Picture, Television, and Other Audiovisual Programming | BPM Associates, LLC f/s/o Michael Scott McAda | $0.00 |
| 56 | Village Roadshow Entertainment Group USA Inc. | Letter re: Notice of Extension of Option Period | BPM Associates, LLC f/s/o Michael Scott McAda | $0.00 |
| 57 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Amendment of Exclusive Attachment / Development Agreement for "In the Dark of the Valley" | Brandon Smith | $0.00 |
| 58 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Exclusive Attachment/Development Agreement | Brandon Smith | $0.00 |
| 59 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Second Amendment of Exclusive Attachment / Development Agreement for "In the Dark of the Valley" | Brandon Smith | $0.00 |
| 60 | Village Roadshow Entertainment Group USA Inc. | Scripted Business Affairs Terms | Brian Frange | $0.00 |
| 61 | Village Roadshow Entertainment Group USA Inc. | Submission Agreement | Brillstein Entertainment Partners, LLC | $0.00 |
| 62 | Village Roadshow Entertainment Group USA Inc. | Rights Deal | Bruce Schoenfeld | $0.00 |
| 63 | Village Roadshow Entertainment Group USA Inc. | Rights Deal | Bruce Schoenfeld, Individually | $0.00 |
| 64 | Village Roadshow Pictures Entertainment Inc. | Letter Agreement re: Option Purchase Agreement | Charles Pellegrino | $0.00 |
| 65 | Village Roadshow Pictures Entertainment Inc. | Option Purchase Agreement | Charles Pellegrino | $0.00 |
| 66 | Village Roadshow Entertainment Group USA Inc. | Letter to Rescind re: Payment Instructions | Chris Case DBA Dixon Cox Productions Inc | $0.00 |
| 67 | Village Roadshow Productions Inc. | Deal Memo | Chris Cullari | $24,550.00 |
| 68 | Village Roadshow Productions Inc. | Deal Memo | CHRIS CULLARI and JENNIFER RAITE | $24,550.00 |
| 69 | Village Roadshow Productions Inc. | Short Form Option | CHRIS CULLARI and JENNIFER RAITE | $0.00 |
| 70 | Village Roadshow Pictures Entertainment Inc. | Letter Agreement re: Night of the Living Dead Derivative Project | Christine Romero and Sanibel Films, Inc. II | $0.00 |
| 71 | Village Roadshow Pictures Entertainment Inc. | Letter Agreement re: Strays f/k/a Fritzchen Second Extension Period | Christopher Beaumont | $0.00 |
| 72 | Village Roadshow Pictures Entertainment Inc. | Option Purchase Agreement | Christopher Beaumont | $0.00 |
| 73 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Colombiana | CineStar Pictures, LLC | $0.00 |
| 74 | VREG Wonka IP Global LLC | DEPOSIT ACCOUNT CONTROL AGREEMENT | City National Bank | $0.00 |
| 75 | Village Roadshow Pictures Entertainment Inc. | Letter Agreement re: Amendment to Agreement Dated June 26, 2020 | CJ ENM Co., Ltd. | $0.00 |
| 76 | Village Roadshow Pictures Entertainment Inc. | Letter Agreement re: Development and Possible Production of a Derivative Live Action Feature-Length Motion Picture Project | CJ ENM Co., Ltd. | $0.00 |
| 77 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Development and Possible Production of an Episodic Television Series Project | Clark & Palattella, LLC | $0.00 |
| 78 | Village Roadshow Entertainment Group USA Inc. | Literary Rights Option Purchase Agreement | Clark Palattella, PLLC | $0.00 |
| 79 | Village Roadshow Entertainment Group USA Inc. | Dedicated Internet Access Order Form | Cogent Communications, Inc. | $0.00 |
| 80 | Village Roadshow Entertainment Group USA Inc. | Invoice re: 1000 Mbps - 10100 Santa Monica Ste 200 - Order:3-000837966 | Cogent Communications, LLC | $0.00 |
| 81 | Village Roadshow Distribution (BVI) Limited | Distribution Agreement (Foreign) | Columbia Pictures Corporation Limited | $0.00 |
| 82 | Village Roadshow Distribution (BVI) Limited | Distribution Agreement Amendment | Columbia Pictures Corporation Limited | $0.00 |
| 83 | Village Roadshow Distribution (BVI) Limited | Distribution Agreement Amendment No. 2 | Columbia Pictures Corporation Limited | $0.00 |
| 84 | Village Roadshow Distribution (BVI) Limited | Letter re: "Saving Silverman" / Change of Account for Deposit of Foreign Gross Receipts | Columbia Pictures Corporation Limited | $0.00 |
| 85 | Village Roadshow Distribution USA Inc. | Amended and Restated Intercreditor Agreement | Columbia Pictures Industries, Inc. | $0.00 |
| 86 | Village Roadshow Distribution USA Inc. | Amended and Restated Output Distribution Agreement | Columbia Pictures Industries, Inc. | $0.00 |
| 87 | Village Roadshow Distribution USA Inc. | Omnibus Amendment No. 1 | Columbia Pictures Industries, Inc. | $0.00 |
| 88 | Village Roadshow Distribution USA Inc. | Second Amended and Restated Intercreditor Agreement | Columbia Pictures Industries, Inc. | $0.00 |
| 89 | Village Roadshow Distribution USA Inc. | SECOND AMENDED AND RESTATED INTERCREDITOR AGREEMENT | COLUMBIA PICTURES INDUSTRIES, INC. | $0.00 |
| 90 | Village Roadshow Distribution USA Inc. | Settlement and Amendment Agreement | Columbia Pictures Industries, Inc. | $0.00 |
| 91 | Village Roadshow Distribution USA Inc. | Undertaking and Indemnity | Columbia Pictures Industries, Inc. | $0.00 |
| 92 | Village Roadshow Entertainment Group (BVI) Limited | Omnibus Amendment No. 1 | Columbia Pictures Industries, Inc. | $0.00 |
| 93 | Village Roadshow Entertainment Group (BVI) Limited | Settlement and Amendment Agreement | Columbia Pictures Industries, Inc. | $0.00 |
| 94 | Village Roadshow Entertainment Group (BVI) Limited | Undertaking and Indemnity | Columbia Pictures Industries, Inc. | $0.00 |
| 95 | Village Roadshow Entertainment Group USA Inc. | Second Amended and Restated Intercreditor Agreement | Columbia Pictures Industries, Inc. | $0.00 |
| 96 | Village Roadshow Entertainment Group USA Inc. | SECOND AMENDED AND RESTATED INTERCREDITOR AGREEMENT | COLUMBIA PICTURES INDUSTRIES, INC. | $0.00 |
| 97 | Village Roadshow Films Global Inc. | Amended and Restated Intercreditor Agreement | Columbia Pictures Industries, Inc. | $0.00 |
| 98 | Village Roadshow Films Global Inc. | Omnibus Amendment No. 1 | Columbia Pictures Industries, Inc. | $0.00 |
| 99 | Village Roadshow Films Global Inc. | Second Amended and Restated Intercreditor Agreement | Columbia Pictures Industries, Inc. | $0.00 |
| 100 | Village Roadshow Films Global Inc. | SECOND AMENDED AND RESTATED INTERCREDITOR AGREEMENT | COLUMBIA PICTURES INDUSTRIES, INC. | $0.00 |
| 101 | Village Roadshow Films Global Inc. | Settlement and Amendment Agreement | Columbia Pictures Industries, Inc. | $0.00 |
| 102 | Village Roadshow Films Global Inc. | Undertaking and Indemnity | Columbia Pictures Industries, Inc. | $0.00 |
| 103 | Village Roadshow Pictures North America Inc. | Omnibus Amendment No. 1 | Columbia Pictures Industries, Inc. | $0.00 |
| 104 | Village Roadshow Pictures North America Inc. | Settlement and Amendment Agreement | Columbia Pictures Industries, Inc. | $0.00 |
| 105 | Village Roadshow Pictures North America Inc. | Undertaking and Indemnity | Columbia Pictures Industries, Inc. | $0.00 |
| 106 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: First Amendment to Option Purchase Agreement Dated April 4, 2019 | Columbus Rose Ltd f/s/o David Baldacci | $0.00 |
| 107 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Second Amendment to Option Purchase Agreement Dated April 4, 2019 | Columbus Rose Ltd f/s/o David Baldacci | $0.00 |
| 108 | Village Roadshow Entertainment Group USA Inc. | Literary Option / Purchase Agreement | Columbus Rose Ltd f/s/o David Baldacci | $0.00 |
| 109 | Village Roadshow Entertainment Group USA Inc. | Literary Option/Purchase Agreement | Columbus Rose, Ltd. f/s/o David Baldacci | $0.00 |
| 110 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Content Cartel First Look | Content Cartel, LLC f/s/o Kevin Garnett, Mrithi "Mike" Marangu, and Any Other Employees of ProdCo | $0.00 |
| 111 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: "First Look" at Certain Audio, Visual, and Audiovisual Projects | Content Cartel, LLC f/s/o Kevin Garnett, Murithi "Mike" Marangu, and Any Other Employees of ProdCo | $359,091.00 |
| 112 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: "First Look" at Certain Audio, Visual, and Audiovisual Projects | Content Cartel, LLC f/s/o Kevin Garnett, Murithi "Mike" Marangu, and Any Other Employees of ProdCo | $0.00 |

| # | Debtor | Contract Description | Counterparty Name | Cure Amount |
|---|---|---|---|---|
| 113 | Village Roadshow Distribution USA Inc. | Amended and Restated Intercreditor Agreement | Coöperatieve Centrale Raiffeisen-Boerenleenbank B.A. | $0.00 |
| 114 | Village Roadshow Films Global Inc. | Amended and Restated Intercreditor Agreement | Coöperatieve Centrale Raiffeisen-Boerenleenbank B.A. | $0.00 |
| 115 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Deal Memo - Co-Development | CPT Holdings, LLC a Subsidiary of Sony Picture Television | $275,968.75 |
| 116 | Village Roadshow Entertainment Group USA Inc. | Option/Purchase Agreement | Cyan Worlds, Inc. | $0.00 |
| 117 | Village Roadshow Entertainment Group USA Inc. | Executive Producer Agreement | Cyan Worlds, Inc. f/s/o Rand Miller & Ryan Miller | $0.00 |
| 118 | Village Roadshow Entertainment Group USA Inc. | Email re: Heathers/Dan Waters Offer | Dan Waters | $0.00 |
| 119 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Development and Possible Production of an Episodic Television Series Project | Darkling Entertainment Inc. f/s/o Matthew Arnold and Travis Rooks | $0.00 |
| 120 | Village Roadshow Productions Inc. | Letter Agreement re: Nairobi Heat | Davaron Productions, Inc. f/s/o David Abramowitz | $0.00 |
| 121 | Village Roadshow Pictures Entertainment Inc. | Letter Agreement re: Development and Possible Production of Audiovisual Productions | David Grossman | $0.00 |
| 122 | Village Roadshow Pictures Entertainment Inc. | Memorandum of Agreement | David Grossman | $0.00 |
| 123 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: "First Look Agreement" David Hollander - First Amendment | David Hollander | $61,375.00 |
| 124 | Village Roadshow Entertainment Group USA Inc. | Consultant Agreement | Debra Manwiller | $0.00 |
| 125 | Village Roadshow Entertainment Group USA Inc. | Collaboration Agreement | December Films Inc. | $5,460.00 |
| 126 | Village Roadshow Entertainment Group USA Inc. | Non-Writing Executive Producer Agreement | Delve Films, Inc. | $0.00 |
| 127 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Development and Possible Production of an Episodic Television Series Project | Derek Sanderson | $0.00 |
| 128 | Village Roadshow Entertainment Group USA Inc. | Letter re: Notice of Extension of Option Period | Derek Sanderson | $0.00 |
| 129 | Village Roadshow Entertainment Group USA Inc. | Quitclaim, Termination and Release Agreement | Derek Sanderson | $0.00 |
| 130 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Amendment of Exclusive Attachment / Development Agreement for "In the Dark of the Valley" | Derek Smith | $0.00 |
| 131 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Exclusive Attachment/Development Agreement | Derek Smith | $0.00 |
| 132 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Second Amendment of Exclusive Attachment / Development Agreement for "In the Dark of the Valley" | Derek Smith | $0.00 |
| 133 | Village Roadshow Entertainment Group USA Inc. | Invoice re: ManageIT Orbit Plan, Clouded Systems, Microsoft 365 Licensing, and Microsoft Azure Services | DivergeIT | $0.00 |
| 134 | Village Roadshow Entertainment Group USA Inc. | ManageIT Service Plan (Includes Village Roadshow and Lakeshore) | DivergeIT | $0.00 |
| 135 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: "First Look" at Certain Audio, Visual, and Audiovisual Projects | Dixon Cox Production f/s/o Christopher Case | $62,500.00 |
| 136 | Village Roadshow Productions Inc. | Letter Agreement re: Confirming the Closed Deal Terms | Dixon Cox Productions, Inc. f/s/o Christopher Case | $0.00 |
| 137 | Village Roadshow Productions Inc. | Certificate of Engagement | Dogby Productions, Inc. f/s/o Cami Delavigne | $0.00 |
| 138 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Confirm the Closed Principal Terms | Don Yeager | $0.00 |
| 139 | Village Roadshow Distribution (BVI) Limited | Distribution Agreement (Foreign) | DSAW Film Partners L.P. | $0.00 |
| 140 | Village Roadshow Distribution (BVI) Limited | Distribution Agreement (Foreign) License and Sublicense | DTE Film Partners LP | $0.00 |
| 141 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Development and Possible Production of an Episodic Television Series Project | Elaine Murphy | $2,500.00 |
| 142 | Village Roadshow Entertainment Group USA Inc. | Purchase Agreement Amendment | Elaine Murphy | $0.00 |
| 143 | Village Roadshow Productions Inc. | Letter Agreement re: Development and Possible Production of a Motion Picture Project | Elmbourne Films f/s/o Andrew Haigh | $0.00 |
| 144 | Village Roadshow Pictures Entertainment Inc. | Letter Agreement re: Baby Teeth | Elsielloyd Inc. f/s/o Ms. Kristin Burke | $0.00 |
| 145 | Village Roadshow Entertainment Group USA Inc. | Assignment and Assumption Agreement | EP Abso LLC f/s/o Time Heidecker, Eric Wareheim, Dave Kneebone | $302,500.00 |
| 146 | Village Roadshow Entertainment Group USA Inc. | Co-development & Co-production Agreement Terms | EuropaCorp | $0.00 |
| 147 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Lucy and Colombiana Deal Terms | EuropaCorp S.A. and Luc Besson and Virginie Besson-Silla | $0.00 |
| 148 | Village Roadshow Pictures Entertainment Inc. | Assignment Agreement | Everheart Productions, Inc. | $0.00 |
| 149 | Village Roadshow Pictures Entertainment Inc. | Letter Agreement re: Closed Deal Terms | Evolving Entertainment, Inc. f/s/o Clint Culpepper | $0.00 |
| 150 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Exclusive Attachment/Development Agreement | Fashionina Productions, Inc. f/s/o Nina Garcia and Vivia Costalas | $0.00 |
| 151 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Project Party | Fetch, Inc. f/s/o Elizabeth Cook | $0.00 |
| 152 | Village Roadshow Pictures Entertainment Inc. | Letter Agreement re: Development and Possible Production of a Motion Picture Project | Filmtelligentsia, Inc. f/s/o Michael Olmos | $0.00 |
| 153 | Village Roadshow Entertainment Group USA Inc. | Non-Writing Executive Producer Agreement | Filosophia, Inc. | $0.00 |
| 154 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Closed Deal Terms | Five All in the Fifth Productions LLC f/s/o Douglas Banker | $0.00 |
| 155 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Development and Possible Production of an Episodic Television Series Project | Fourward, Inc. f/s/o Jonathan Levin | $0.00 |
| 156 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Confirming the Closed Deal Terms | Francis Ellis | $0.00 |
| 157 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Partially-Executed Short Form Letter Agreement | Francis Ellis | $0.00 |
| 158 | Village Roadshow Entertainment Group USA Inc. | Overview of Frank N. Magid Associates | Frank N. Magid Associates, Inc. | $0.00 |
| 159 | Village Roadshow Entertainment Group USA Inc. | Email re: Deal Terms | Frankfurt Kurnit Klein & Selz | $0.00 |
| 160 | Village Roadshow Productions Inc. | Letter Agreement re: The Game | Fun Ruiner, Inc. f/s/o Maggie-Frankfurt Levin p/k/a Maggie Levin | $0.00 |
| 161 | Village Roadshow Entertainment Group USA Inc. | Email re: Closed Deal Terms for Bob Cooper/ Robert Lantos | Gael Greene | $0.00 |
| 162 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Modified Agreement | Game Theory Content f/s/o Joey Ortega | $0.00 |
| 163 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement | Ghost Schooner f/s/o Joseph Trohman | $7,500.00 |
| 164 | Village Roadshow Pictures Entertainment Inc. | Letter Agreement re: Closed Deal Terms | Glass Helmet Corporation f/s/o Daniel Berk | $0.00 |
| 165 | Village Roadshow Productions Inc. | Letter Agreement re: Closed Deal Terms | Glass Helmet Corporation f/s/o Daniel Berk | $0.00 |
| 166 | Village Roadshow Entertainment Group USA Inc. | Publisher's Release | Grand Central Publishing | $0.00 |

| # | Debtor | Contract Description | Counterparty Name | Cure Amount |
|---|---|---|---|---|
| 167 | Village Roadshow Distribution (BVI) Limited | Letter Agreement re: Warner Bros. Library Slate 1 (See Exhibit B) | Green Hasson & Janks LLP | $0.00 |
| 168 | Village Roadshow Distribution (BVI) Limited | Letter Agreement re: Warner Bros. Library Slate 2 | Green Hasson & Janks LLP | $0.00 |
| 169 | Village Roadshow Distribution (BVI) Limited | Letter Agreement re: Warner Bros. Library Slate 3 | Green Hasson & Janks LLP | $0.00 |
| 170 | Village Roadshow Distribution USA Inc. | Letter Agreement re: Village Roadshow Sony Slate | Green Hasson & Janks LLP | $0.00 |
| 171 | Village Roadshow Films Global Inc. | Letter Agreement re: Village Roadshow Sony Slate | Green Hasson & Janks LLP | $0.00 |
| 172 | Village Roadshow VS Films LLC | Letter Agreement re: Virtual Studios Pictures (See Exhibit B) | Green Hasson & Janks LLP | $0.00 |
| 173 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: "First Look" at Certain Audio, Visual, and Audiovisual Projects | Happy Madison TV, Inc. f/s/o Adam Sandler, Matthew Mosko, and Any Other Employees of ProdCo | $0.00 |
| 174 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: "First Look" at Certain Audio, Visual, and Audiovisual Projects | Happy Madison TV, Inc. f/s/o Adam Sandler, Matthew Mosko, and Any Other Employees of ProdCo | $0.00 |
| 175 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Development and Possible Production of an Episodic Television Series Project | Harold Sipe | $0.00 |
| 176 | Village Roadshow Productions Inc. | Writer Agreement | Hart Properties, Inc. | $131,423.94 |
| 177 | Village Roadshow Pictures Entertainment Inc. | Letter Agreement re: Development and Possible Production of a Motion Picture Project | HBK Film Company, LLC f/s/o Hicham Benkirane | $0.00 |
| 178 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Development and Possible Production of an Episodic Television Series Project | Hector Casanova | $0.00 |
| 179 | Village Roadshow Productions Inc. | Letter Agreement re: Possible Production of Television Series | Houston Pictures f/s/o Barry Levy | $0.00 |
| 180 | Village Roadshow Film Administration Management PTY LTD | License Agreement | Hub Australia Pty Ltd | $0.00 |
| 181 | Village Roadshow Film Administration Management PTY LTD | License Agreement | Hub Australia Pty Ltd | $0.00 |
| 182 | Village Roadshow Productions Inc. | Letter Agreement re: Development and Possible Production of an Episodic Television Series Project | Iliza Shlesinger | $0.00 |
| 183 | Village Roadshow Pictures Entertainment Inc. | Amendment to Literary Rights Option Purchase Agreement | Ink Fish Ltd. | $0.00 |
| 184 | Village Roadshow Pictures Entertainment Inc. | Letter Agreement re: Development and Possible Production of Audiovisual Productions | Ink Fish Ltd. | $0.00 |
| 185 | Village Roadshow Pictures Entertainment Inc. | Memorandum of Agreement | Ink Fish Ltd. | $0.00 |
| 186 | Village Roadshow Productions Inc. | Memorandum of Agreement | J.T. Petty | $0.00 |
| 187 | Village Roadshow Pictures Entertainment Inc. | Settlement and Release Agreement | James L. Halperin | $0.00 |
| 188 | Village Roadshow Pictures Entertainment Inc. | Option / Purchase Agreement | James V. Hart | $0.00 |
| 189 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Development and Possible Production of an Episodic Television Series Project | Jane Gilmartin | $0.00 |
| 190 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: First Amendment to Agreement Dated April 28, 2023 | Jane Gilmartin | $0.00 |
| 191 | Village Roadshow Productions Inc. | Option / Purchase Agreement | Jason Kaleko | $0.00 |
| 192 | Village Roadshow Pictures Entertainment Inc. | Letter Agreement re: Girls Just Want to Have Fun | Jax Media, LLC f/s/o John Hodges | $0.00 |
| 193 | Village Roadshow Entertainment Group USA Inc. | Email re: GB - Fox | Jeff Finkelstein | $0.00 |
| 194 | Village Roadshow Productions Inc. | Letter Agreement re: Unt. Nike Project | Jellie Joints, Inc. f/s/o Charles Taylor Materne | $0.00 |
| 195 | Village Roadshow Productions Inc. | Deal Memo | Jennifer Raite | $0.00 |
| 196 | Village Roadshow Entertainment Group USA Inc. | Amendment No. 2 to Literary Rights Option Purchase Agreement | Jerome Loving | $0.00 |
| 197 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: First Amendment to Option Purchase Agreement Dated June 7, 2019 | Jerome Loving | $0.00 |
| 198 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Production of Audiovisual Productions and Possible Exploitation of All Rights | Jerome Loving | $0.00 |
| 199 | Village Roadshow Entertainment Group USA Inc. | Memorandum of Agreement | Jerome Loving | $0.00 |
| 200 | Village Roadshow Entertainment Group USA Inc. | Memorandum of Agreement | Jerome Loving | $0.00 |
| 201 | Village Roadshow Entertainment Group USA Inc. | Amendment No. 1 to Term Sheet | Joel Golby | $0.00 |
| 202 | Village Roadshow Entertainment Group USA Inc. | Amendment No. 1 to Term Sheet | Joel Golby | $0.00 |
| 203 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Term Sheet and Amendment No. 1 to the Term Sheet | Joel Golby | $1,700.00 |
| 204 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Confirm the Closed Principal Terms | John Papadakis | $0.00 |
| 205 | Village Roadshow Pictures Entertainment Inc. | Letter Agreement re: Strays f/k/a Fritzchen Closed Deal Terms | Joko Anwar | $0.00 |
| 206 | Village Roadshow Productions Inc. | Writer Agreement | Jolly Monster Pictures, Inc. | $0.00 |
| 207 | Village Roadshow Productions Inc. | Letter Agreement re: Writing Services | Jolly Monster Pictures, Inc. f/s/o Alexis C. Jolly | $0.00 |
| 208 | Village Roadshow Pictures Entertainment Inc. | Letter Agreement re: Development and Possible Production of Audiovisual Productions | Jose Nateras | $0.00 |
| 209 | Village Roadshow Pictures Entertainment Inc. | Memorandum of Agreement | Jose Nateras | $0.00 |
| 210 | Village Roadshow Productions Inc. | Letter Agreement re: Snapshot | Joseph Hillström King d/b/a Joe Hill | $0.00 |
| 211 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Unt. Nike Project | Julie B. Dixon f/k/a J.B. Strasser or Julie Strasser | $0.00 |
| 212 | Village Roadshow Entertainment Group USA Inc. | Option / Purchase Agreement | Julie B. Dixon f/k/a Julie Strasser or J.B. Strasser | $0.00 |
| 213 | Village Roadshow Entertainment Group USA Inc. | Literary Option/Purchase Agreement | Julie Strasser | $0.00 |
| 214 | Village Roadshow Pictures Entertainment Inc. | Letter Agreement re: Development and Possible Production of a Motion Picture Project | Kalista Sy | $71,250.00 |
| 215 | Village Roadshow Productions Inc. | Letter Agreement re: Development and Possible Production of a Motion Picture Project | Katzner Pictures, Inc. f/s/o Oren Moverman | $128,000.00 |
| 216 | Village Roadshow Productions Inc. | Writer Agreement | Kendall Milton | $4,518.96 |
| 217 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Development and Possible Production of an Episodic Television Series Project | Kevin Kelly | $0.00 |
| 218 | Village Roadshow Entertainment Group USA Inc. | Executive Employment Agreement | Kevin Peter Berg | $0.00 |
| 219 | Village Roadshow Productions Inc. | Letter Agreement re: Development and Possible Production of an Episodic Television Series Project | Kubier Entertainment, Inc. | $121,314.00 |
| 220 | Village Roadshow Entertainment Group USA Inc. | Summary of Closed Deal Terms | Kurosawa Production | $0.00 |
| 221 | Village Roadshow Entertainment Group USA Inc. | Short Form Option | Kurosawa Production Co. Ltd. | $0.00 |

| # | Debtor | Contract Description | Counterparty Name | Cure Amount |
|---|---|---|---|---|
| 222 | Village Roadshow Entertainment Group USA Inc. | Letter re: Notice of Extension of Option Period | Lana Harper | $0.00 |
| 223 | Village Roadshow Entertainment Group USA Inc. | Literary Rights Option Purchase Agreement | Lana Harper | $0.00 |
| 224 | Village Roadshow Pictures Entertainment Inc. | Memorandum of Agreement | Lauren Billings Luhrs and Christina Venstra p/k/a Christina Hobbs | $0.00 |
| 225 | Village Roadshow Productions Inc. | Writer Agreement | Light Work Content, Inc. f/s/o Eric Amadio | $93,187.50 |
| 226 | Village Roadshow Productions Inc. | Option / Purchase Agreement | Lily Drew Detweiler | $0.00 |
| 227 | Village Roadshow Productions Inc. | Writer Agreement | Lily Drew Detweiler | $4,518.96 |
| 228 | Village Roadshow Pictures Entertainment Inc. | Amended and Restated Option/Purchase Agreement | Lindsay Harbert | $0.00 |
| 229 | Village Roadshow Entertainment Group USA Inc. | Consulting Agreement | Loompala Pictures, LLC | $0.00 |
| 230 | Village Roadshow Entertainment Group USA Inc. | Purchase Agreement | Loompala Pictures, LLC | $0.00 |
| 231 | VREG J2 Global LLC | Option Agreement | Loompala Pictures, LLC | $0.00 |
| 232 | VREG MM2 IP Global LLC | Option Agreement | Loompala Pictures, LLC | $0.00 |
| 233 | VREG Wonka IP Global LLC | Copyright Mortgage and Assignment | LOOMPALA PICTURES, LLC | $0.00 |
| 234 | VREG Wonka IP Global LLC | DEPOSIT ACCOUNT CONTROL AGREEMENT | Loompala Pictures, LLC | $0.00 |
| 235 | VREG Wonka IP Global LLC | Individual Picture Purchase Agreement (Amendment No.1 to Purchase Agreement) | Loompala Pictures, LLC | $0.00 |
| 236 | VREG Wonka IP Global LLC | Intercreditor Agreement | Loompala Pictures, LLC | $0.00 |
| 237 | VREG Wonka IP Global LLC | Option Agreement | Loompala Pictures, LLC | $0.00 |
| 238 | VREG Wonka IP Global LLC | Purchase Agreement | Loompala Pictures, LLC | $0.00 |
| 239 | VREG Wonka IP Global LLC | Security Agreement (VRW) | Loompala Pictures, LLC | $0.00 |
| 240 | VREG WW IP Global LLC | Assignment Agreement | Loompala Pictures, LLC | $0.00 |
| 241 | Village Roadshow Entertainment Group USA Inc. | Executive Employment Agreement | Louis Santor | $0.00 |
| 242 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Option Extension for 19 Original Productions | LSE International IV, LLC | $0.00 |
| 243 | Village Roadshow Pictures Entertainment Inc. | Letter Agreement re: Shoot N Boom | Luke Preston p/k/a Jack Quaid | $0.00 |
| 244 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Development and Possible Production of an Episodic Television Series Project | Macrosoft Media Ltd. | $0.00 |
| 245 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: First Amendment to Agreement Dated October 25, 2022 | Macrosoft Media Ltd. | $0.00 |
| 246 | Village Roadshow Productions Inc. | Letter Agreement re: Development and Possible Production of a Motion Picture Project | Magic Giraffe, Inc. f/so Matt Roller | $0.00 |
| 247 | Village Roadshow Entertainment Group USA Inc. | Invoice re: VREG 2024 Managed Services | Magid | $60,546.50 |
| 248 | Village Roadshow Entertainment Group USA Inc. | Invoice re: VREG 2024 Managed Services | Magid | $0.00 |
| 249 | Village Roadshow Distribution (BVI) Limited | AMENDMENT NO. 1 TO SALE AGREEMENT | Magnum Films SPC | $0.00 |
| 250 | Village Roadshow Distribution (BVI) Limited | AMENDMENT NO. 2 TO SALE AGREEMENT | Magnum Films SPC | $0.00 |
| 251 | Village Roadshow Distribution (BVI) Limited | AMENDMENT NO. 4 TO SALE AGREEMENT | Magnum Films SPC | $0.00 |
| 252 | Village Roadshow Distribution (BVI) Limited | FOURTH AMENDED AND RESTATED CO-INVESTMENT AGREEMENT | Magnum Films SPC | $0.00 |
| 253 | Village Roadshow Distribution (BVI) Limited | OMNIBUS AMENDMENT | Magnum Films SPC | $0.00 |
| 254 | Village Roadshow Distribution (BVI) Limited | SALE AGREEMENT | Magnum Films SPC | $0.00 |
| 255 | Village Roadshow Distribution (BVI) Limited | SECOND AMENDED AND RESTATED CONSOLIDATED INTERCREDITOR AGREEMENT | Magnum Films SPC | $0.00 |
| 256 | Village Roadshow Distribution (BVI) Limited | SECOND AMENDED AND RESTATED CONSOLIDATED INTERCREDITOR AGREEMENT | Magnum Films SPC | $0.00 |
| 257 | Village Roadshow Distribution USA Inc. | Amended and Restated Intercreditor Agreement | Magnum Films SPC | $0.00 |
| 258 | Village Roadshow Distribution USA Inc. | FOURTH AMENDED AND RESTATED CO-INVESTMENT AGREEMENT | Magnum Films SPC | $0.00 |
| 259 | Village Roadshow Distribution USA Inc. | OMNIBUS AMENDMENT | Magnum Films SPC | $0.00 |
| 260 | Village Roadshow Distribution USA Inc. | SECOND AMENDED AND RESTATED CO-INVESTMENT AGREEMENT (GLOBAL) | Magnum Films SPC | $0.00 |
| 261 | Village Roadshow Distribution USA Inc. | SECOND AMENDED AND RESTATED CONSOLIDATED INTERCREDITOR AGREEMENT | Magnum Films SPC | $0.00 |
| 262 | Village Roadshow Distribution USA Inc. | SECOND AMENDED AND RESTATED CONSOLIDATED INTERCREDITOR AGREEMENT | Magnum Films SPC | $0.00 |
| 263 | Village Roadshow Distribution USA Inc. | Second Amended and Restated Intercreditor Agreement | Magnum Films SPC | $0.00 |
| 264 | Village Roadshow Distribution USA Inc. | SECOND AMENDED AND RESTATED INTERCREDITOR AGREEMENT | MAGNUM FILMS SPC | $0.00 |
| 265 | Village Roadshow Entertainment Group (BVI) Limited | AFFIRMATION OF SECOND AMENDED AND RESTATED UNDERTAKING AND GUARANTEE OF PERFORMANCE | Magnum Films SPC | $0.00 |
| 266 | Village Roadshow Entertainment Group (BVI) Limited | SECOND AMENDED AND RESTATED UNDERTAKING AND GUARANTEE OF PERFORMANCE | Magnum Films SPC | $0.00 |
| 267 | Village Roadshow Entertainment Group USA Inc. | SECOND AMENDED AND RESTATED CONSOLIDATED INTERCREDITOR AGREEMENT | Magnum Films SPC | $0.00 |
| 268 | Village Roadshow Entertainment Group USA Inc. | SECOND AMENDED AND RESTATED CONSOLIDATED INTERCREDITOR AGREEMENT | Magnum Films SPC | $0.00 |
| 269 | Village Roadshow Entertainment Group USA Inc. | Second Amended and Restated Intercreditor Agreement | Magnum Films SPC | $0.00 |
| 270 | Village Roadshow Entertainment Group USA Inc. | SECOND AMENDED AND RESTATED INTERCREDITOR AGREEMENT | MAGNUM FILMS SPC | $0.00 |
| 271 | Village Roadshow Films (BVI) Limited | AMENDMENT NO. 1 TO SALE AGREEMENT | Magnum Films SPC | $0.00 |
| 272 | Village Roadshow Films (BVI) Limited | AMENDMENT NO. 2 TO SALE AGREEMENT | Magnum Films SPC | $0.00 |
| 273 | Village Roadshow Films (BVI) Limited | AMENDMENT NO. 4 TO SALE AGREEMENT | Magnum Films SPC | $0.00 |
| 274 | Village Roadshow Films (BVI) Limited | FOURTH AMENDED AND RESTATED CO-INVESTMENT AGREEMENT | Magnum Films SPC | $0.00 |
| 275 | Village Roadshow Films (BVI) Limited | OMNIBUS AMENDMENT | Magnum Films SPC | $0.00 |
| 276 | Village Roadshow Films (BVI) Limited | SALE AGREEMENT | Magnum Films SPC | $0.00 |
| 277 | Village Roadshow Films (BVI) Limited | SECOND AMENDED AND RESTATED CONSOLIDATED INTERCREDITOR AGREEMENT | Magnum Films SPC | $0.00 |
| 278 | Village Roadshow Films (BVI) Limited | SECOND AMENDED AND RESTATED CONSOLIDATED INTERCREDITOR AGREEMENT | Magnum Films SPC | $0.00 |
| 279 | Village Roadshow Films Global Inc. | Amended and Restated Intercreditor Agreement | Magnum Films SPC | $0.00 |
| 280 | Village Roadshow Films Global Inc. | OMNIBUS AMENDMENT | Magnum Films SPC | $0.00 |
| 281 | Village Roadshow Films Global Inc. | SECOND AMENDED AND RESTATED CO-INVESTMENT AGREEMENT (GLOBAL) | Magnum Films SPC | $0.00 |
| 282 | Village Roadshow Films Global Inc. | Second Amended and Restated Intercreditor Agreement | Magnum Films SPC | $0.00 |

| # | Debtor | Contract Description | Counterparty Name | Cure Amount |
|---|---|---|---|---|
| 283 | Village Roadshow Films Global Inc. | SECOND AMENDED AND RESTATED INTERCREDITOR AGREEMENT | MAGNUM FILMS SPC | $0.00 |
| 284 | Village Roadshow Films North America Inc. | FOURTH AMENDED AND RESTATED CO-INVESTMENT AGREEMENT | Magnum Films SPC | $0.00 |
| 285 | Village Roadshow Films North America Inc. | OMNIBUS AMENDMENT | Magnum Films SPC | $0.00 |
| 286 | Village Roadshow Films North America Inc. | SECOND AMENDED AND RESTATED CONSOLIDATED INTERCREDITOR AGREEMENT | Magnum Films SPC | $0.00 |
| 287 | Village Roadshow Films North America Inc. | SECOND AMENDED AND RESTATED CONSOLIDATED INTERCREDITOR AGREEMENT | Magnum Films SPC | $0.00 |
| 288 | Village Roadshow Pictures North America Inc. | FOURTH AMENDED AND RESTATED CO-INVESTMENT AGREEMENT | Magnum Films SPC | $0.00 |
| 289 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Exclusive Shopping and Development Agreement | Majordomo Media f/s/o Dave Chang, Chris Ying, and Chris Chen | $0.00 |
| 290 | Village Roadshow Entertainment Group USA Inc. | Email re: Strays - Confirmation of Closed Terms Again | Management 360 | $0.00 |
| 291 | Village Roadshow Productions Inc. | Letter Agreement re: Development and Possible Production of an Episodic Television Series Project | Mark Neveldine and Royal Street Holdings, Inc. f/s/o Jamil Stefan | $0.00 |
| 292 | Village Roadshow Pictures Entertainment Inc. | Letter Agreement re: Clang Exclusive Attachment/Development Agreement Extension | Mark Pellington, Inc. f/s/o Mark Pellington | $0.00 |
| 293 | Village Roadshow Pictures Entertainment Inc. | Letter Agreement re: Exclusive Attachment/Development Agreement | Mark Pellington, Inc. f/s/o Mark Pellington | $0.00 |
| 294 | Village Roadshow Pictures Entertainment Inc. | Letter Agreement re: Development and Possible Production of a Motion Picture Project | Mati Diop | $71,250.00 |
| 295 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: "First Look" at Certain Audio, Visual, and Audiovisual Projects | McGuffin Entertainment Media Inc. f/s/o Paul Bernard, James Scura, and Any Other Employees | $300,000.00 |
| 296 | Village Roadshow Productions Inc. | Letter Agreement re: Development and Possible Production of an Episodic Television Series Project | Mediabrat Productions, Inc. f/s/o Will Pascoe | $10,653.00 |
| 297 | Village Roadshow Entertainment Group USA Inc. | Quitclaim, Termination and Release Agreement | Michael Bassick | $0.00 |
| 298 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Exclusive Attachment/Development Agreement | Michael Bennett p/k/a Mike Bennett | $0.00 |
| 299 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Exclusive Attachment/Development Agreement | Michael Bennett p/k/a Mike Bennett | $0.00 |
| 300 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: License of Certain Rights in, and to, the Podcast Series | Michael Bennett p/k/a Mike Bennett | $0.00 |
| 301 | Village Roadshow Entertainment Group USA Inc. | Option/Purchase Agreement | Michael Bennett p/k/a Mike Bennett | $0.00 |
| 302 | Village Roadshow Pictures Entertainment Inc. | Letter Agreement re: Fritzchen Principal Terms | Michael Voyer | $0.00 |
| 303 | Village Roadshow Entertainment Group USA Inc. | Deal Terms Summary | Mike Colter | $0.00 |
| 304 | Village Roadshow Productions Inc. | Email re: "Heathers" - Closed Deal Terms for Mike Doughtery - Writing Services | Mike Doughtery | $0.00 |
| 305 | Village Roadshow Entertainment Group USA Inc. | Rights Deal | Mike Freeman | $0.00 |
| 306 | Village Roadshow Productions Inc. | Letter Agreement re: Development and Possible Production of an Episodic Television Series Project | Minor Demons, Inc. f/s/o Michael Dougherty | $0.00 |
| 307 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Development and Possible Production of an Episodic Television Series Project | Minor Demons, Inc. f/s/o Mike Dougherty | $0.00 |
| 308 | Village Roadshow Entertainment Group USA Inc. | PILOT DIRECTOR/NON-WRITING EXECUTIVE PRODUCER AGREEMENT | MINOR DEMONS, INC. F/S/O MIKE DOUGHERTY | $0.00 |
| 309 | Village Roadshow Pictures Entertainment Inc. | Amended and Restated Option/Purchase Agreement | Missing Linc Corporation | $0.00 |
| 310 | Village Roadshow Entertainment Group USA Inc. | Service Order | Mitel | $0.00 |
| 311 | Village Roadshow Entertainment Group USA Inc. | Mitel Cloud Services - Global Terms of Service | Mitel Cloud Services, Inc. | $0.00 |
| 312 | Village Roadshow Entertainment Group USA Inc. | Quitclaim, Termination and Release Agreement | MJB Ventures, LLC | $0.00 |
| 313 | Village Roadshow Productions Inc. | Letter Agreement re: Stray Dog | Molochtronics Inc. f/s/o Howard Korder | $0.00 |
| 314 | Village Roadshow Distribution (BVI) Limited | Distribution Agreement (Foreign) | Monarchy Enterprises S.A.R.L. | $0.00 |
| 315 | Village Roadshow Distribution (BVI) Limited | Letter re: "Don't Say A Word"/ Change of Account for Deposit of Foreign Gross Receipts | Monarchy Enterprises S.A.R.L. | $0.00 |
| 316 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Closed Deal Terms | Monkey Pie Media, Inc. f/s/o Peter Herschko | $0.00 |
| 317 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: "First Look" at Certain Audio, Visual, and Audiovisual Projects | Moonshot Entertainment, Inc. f/s/o Bryan Cranston, James Degus and Any Other Employees, or Independent Contractors Acting on Behalf of ProdCo | $797,429.50 |
| 318 | Village Roadshow Productions Inc. | Letter Agreement re: First Amendment to Agreement Dated July 15, 2019 | Mr. Jason Kaleko | $0.00 |
| 319 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Exclusive Attachment/Development Agreement | Mr. Robert Smigel | $0.00 |
| 320 | Village Roadshow Entertainment Group USA Inc. | Term Sheet | MSNBC Cable, LLC | $0.00 |
| 321 | Village Roadshow Distribution (BVI) Limited | Letter re: "Down To Earth" & "Zoolander" / Change of Account for Deposit of Foreign Gross Receipts | MTV S.A. (formerly known as MTV S.A. LDC) | $0.00 |
| 322 | Village Roadshow Distribution (BVI) Limited | Distribution Agreement (Foreign), License and Sublicense | MTV S.A. LDC | $0.00 |
| 323 | Village Roadshow Distribution (BVI) Limited | Distribution Agreement (Foreign), License and Sublicense | MTV S.A. LDC | $0.00 |
| 324 | Village Roadshow Pictures Entertainment Inc. | Letter Agreement re: Nairobi Heat | Mukoma Wa Ngugi | $0.00 |
| 325 | Village Roadshow Pictures Entertainment Inc. | Memorandum of Agreement | Mukoma Wa Ngugi | $0.00 |
| 326 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Development and Possible Production of an Episodic Television Series Project | Murray Weiss and Bill Hoffmann | $0.00 |
| 327 | Village Roadshow Productions Inc. | Letter Agreement re: Development and Possible Production of an Episodic Television Series Project or Other Audiovisual Production | NICE TRY, LTD f/s/o Brian Frange | $0.00 |
| 328 | Village Roadshow Productions Inc. | Letter Agreement re: Development and Possible Production of an Episodic Television Series Project | Nicholas Adams | $0.00 |
| 329 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Amendment of Exclusive Attachment / Development Agreement for "In the Dark of the Valley" | Nicholas Mihm | $0.00 |
| 330 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Exclusive Attachment/Development Agreement | Nicholas Mihm | $0.00 |
| 331 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Second Amendment of Exclusive Attachment / Development Agreement for "In the Dark of the Valley" | Nicholas Mihm | $0.00 |

| # | Debtor | Contract Description | Counterparty Name | Cure Amount |
|---|---|---|---|---|
| 332 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Confirming the Closed Deal Terms | Nick Foster | $0.00 |
| 333 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Development and Possible Production of an Episodic Television Series Project | Nick Foster | $0.00 |
| 334 | Village Roadshow Entertainment Group USA Inc. | Letter re: Notice of Extension of Option Period | Nick Foster | $0.00 |
| 335 | Village Roadshow Entertainment Group USA Inc. | Literary Option / Purchase Agreement | Nick Foster | $0.00 |
| 336 | Village Roadshow Entertainment Group USA Inc. | Literary Option/Purchase Agreement | Nick Foster | $0.00 |
| 337 | Village Roadshow Productions Inc. | Letter Agreement re: Possible Production of Television Series | Not This Productions, Inc. f/s/o Seamus Fahey | $0.00 |
| 338 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Exclusive Attachment/Development Agreement | NOWHERE Holdco | $0.00 |
| 339 | Village Roadshow Productions Inc. | Letter Agreement re: Development and Possible Production of a Motion Picture Project | Old Sparky, Inc. f/s/o Scott Kosar | $0.00 |
| 340 | Village Roadshow Distribution (BVI) Limited | Distribution Agreement (Foreign) License and Sublicense | Paramount Pictures International | $0.00 |
| 341 | Village Roadshow Distribution (BVI) Limited | Distribution Agreement (Foreign), License and Sublicense | Paramount Pictures International | $0.00 |
| 342 | Village Roadshow Distribution (BVI) Limited | Letter re: "Down To Earth" & "Zoolander" / Change of Account for Deposit of Foreign Gross Receipts | Paramount Pictures International Limited (as successor to Paramount Pictures International) | $0.00 |
| 343 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Extension of Fixed Term Under Distribution Agreement for "Down to Earth" | Paramount Pictures International Limited (as successor to Paramount Pictures International, a division of Viacom International (Netherlands) B.V.) | $0.00 |
| 344 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Extension of Fixed Term under Distribution Agreement for "ZOOLANDER" | Paramount Pictures International Limited (as successor to Paramount Pictures International, a division of Viacom International (Netherlands) B.V.) | $0.00 |
| 345 | Village Roadshow Productions Inc. | Writer Agreement | Patrick Cunnane | $0.00 |
| 346 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Development and Possible Production of an Episodic Television Series Project | Pedialaw LLC f/s/o JT Hunster | $0.00 |
| 347 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: First Amendment to Agreement Dated October 5, 2022 | Pedialaw LLC f/s/o JT Hunster | $0.00 |
| 348 | Village Roadshow Entertainment Group USA Inc. | Publisher's Release | Penguin Random House LLC | $0.00 |
| 349 | Village Roadshow Entertainment Group USA Inc. | Email re: Executive Producing Services of Joe Trohman | Peter Sample | $0.00 |
| 350 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Confirmation of Option Period Suspension due to a Force Majeure Event | Peter Seymour | $0.00 |
| 351 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Development and Possible Production of an Episodic Television Series Project | Peter Seymour | $3,500.00 |
| 352 | Village Roadshow Pictures Entertainment Inc. | Letter Agreement re: Development and Other Mutually Agreed Services Related to Film Projects | Phantom Four Films, Inc. f/s/o David Goyer, Keith Levine | $0.00 |
| 353 | Village Roadshow Productions Inc. | Letter Agreement re: Possible Production of Television Series | Pistachio Pictures f/s/o Joseph Smith | $0.00 |
| 354 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Development and Possible Production of an Episodic Television Series Project | Pius Ailemen | $0.00 |
| 355 | Village Roadshow Entertainment Group USA Inc. | Letter re: Notice of Extension of Option Period | Pius Ailemen | $0.00 |
| 356 | Village Roadshow Entertainment Group USA Inc. | Life Story Rights Option/Purchase Agreement | Pius Ailemen | $0.00 |
| 357 | Village Roadshow Productions Inc. | Letter Agreement re: Development and Possible Production of Audiovisual Productions | Pocono Pictures, a California Corporation f/s/o Robert Nelson Jacobs, Charlie Jacobs, and Alexander Jacobs | $0.00 |
| 358 | Village Roadshow Pictures Entertainment Inc. | Letter Agreement re: Clang Exclusive Attachment/Development Agreement Extension | Process Media, Inc. f/s/o Tim Perell | $0.00 |
| 359 | Village Roadshow Pictures Entertainment Inc. | Letter Agreement re: Exclusive Attachment/Development Agreement | Process Media, Inc. f/s/o Tim Perell | $0.00 |
| 360 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Development and Possible Production of an Episodic Television Series Project or Other Audiovisual Production | ProjectX, Inc. f/s/o William Maurer Jr. | $0.00 |
| 361 | Village Roadshow Entertainment Group USA Inc. | Scripted Business Affairs Terms | Quibi | $0.00 |
| 362 | Village Roadshow Pictures Entertainment Inc. | Letter Agreement re: Development and Possible Production of Audiovisual Productions | Raj Balu | $0.00 |
| 363 | Village Roadshow Pictures Entertainment Inc. | Settlement and Release Agreement | Random House, Inc., on Behalf of itself and its Wholly-Owned Operating Division, Ballantine Books | $0.00 |
| 364 | Village Roadshow Pictures Entertainment Inc. | Letter Agreement re: Shoot N Boom | Range Media Partners, LLC | $0.00 |
| 365 | Village Roadshow Entertainment Group USA Inc. | Email re: Unt. Nike - RK Films | Raymond Tambe | $0.00 |
| 366 | Village Roadshow Entertainment Group USA Inc. | Vendor Agreement | Red Ampersand, Inc. (dba Coverfly) | $0.00 |
| 367 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Development and Possible Production of an Episodic Television Series Project | Renato Baccaro and Daniel Baccaro | $0.00 |
| 368 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: First Amendment to Agreement Dated March 18, 2020 | Richard Edlund Films, Inc. | $0.00 |
| 369 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Second Amendment to Agreement Dated March 18, 2020 | Richard Edlund Films, Inc. | $0.00 |
| 370 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Third Amendment to Agreement Dated March 18, 2020 | Richard Edlund Films, Inc. | $0.00 |
| 371 | Village Roadshow Entertainment Group USA Inc. | Literary Option / Purchase Agreement | Richard Edlund Films, Inc. | $0.00 |
| 372 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Development and Possible Production of an Episodic Television Series Project | Richard Edlund Films, Inc. f/s/o Richard Edlund | $0.00 |
| 373 | Village Roadshow Entertainment Group USA Inc. | Invoice re Phone Services | RingCentral Inc. | $0.00 |
| 374 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: First Amendment to Agreement Dated August 10, 2020 | Rob Hart | $0.00 |
| 375 | Village Roadshow Entertainment Group USA Inc. | Literary Option / Purchase Agreement | Rob Hart | $0.00 |
| 376 | Village Roadshow Entertainment Group USA Inc. | Literary Option/Purchase Agreement | Rob Hart | $0.00 |
| 377 | Village Roadshow Entertainment Group USA Inc. | Rights Deal | Rob Hart | $0.00 |
| 378 | Village Roadshow Entertainment Group USA Inc. | Short Form Assignment of Rights | Rob Hart | $0.00 |
| 379 | Village Roadshow Entertainment Group USA Inc. | Short Form Rights Option Agreement | Rob Hart | $0.00 |
| 380 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Development and Possible Production of an Episodic Television Series Project | Robert Silverberg | $0.00 |

| # | Debtor | Contract Description | Counterparty Name | Cure Amount |
|---|---|---|---|---|
| 381 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: First Amendment to Agreement Dated October 20, 2020 | Robert Silverberg | $0.00 |
| 382 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Confirmation of Option Period Suspension due to a Force Majeure Event | Rolling Stone LLC | $0.00 |
| 383 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Development and Possible Production of an Episodic Television Series Project | Rolling Stone LLC f/s/o Any Employees Acting on Behalf of Owner | $0.00 |
| 384 | Village Roadshow Entertainment Group USA Inc. | Rights Deal | Roman Lupi | $0.00 |
| 385 | Village Roadshow Productions Inc. | Letter Agreement re: The Grant of Rights in, and to, the Original Screenplay Draft | Royal Street Holdings, Inc. f/s/o Jamil Stefan and Mark Neveldine | $0.00 |
| 386 | Village Roadshow Productions Inc. | Letter Agreement re: Development and Possible Production of an Episodic Television Series Project | Sadamantium, Inc. f/s/o Mike Lawrence | $37,441.78 |
| 387 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Confirm the Closed Principal Terms | Sam Cunningham | $0.00 |
| 388 | Village Roadshow Productions Inc. | If Come Writer Deal | Sammy Mo, Inc. f/s/o Sam Morril | $37,441.78 |
| 389 | Village Roadshow Productions Inc. | Letter Agreement re: First Amendment to Agreement Dated December 7, 2023 | Sammy Mo, Inc. f/s/o Sam Morril | $0.00 |
| 390 | Village Roadshow Productions Inc. | Letter Agreement re: Development and Possible Production of an Episodic Television Series Project | SawSee Films, Inc. f/s/o Fax Bahr | $79,137.50 |
| 391 | Village Roadshow Productions Inc. | Letter Agreement re: Development and Possible Production of a Motion Picture Project | Say When Productions f/s/o Allie Romano | $30,812.50 |
| 392 | Village Roadshow Entertainment Group USA Inc. | Email re: Deal Terms Summary | Scott Whitehead | $0.00 |
| 393 | Village Roadshow Entertainment Group USA Inc. | Rights Deal | Sean Cook | $7,500.00 |
| 394 | Village Roadshow Pictures Entertainment Inc. | Letter Agreement re: Closed Deal Terms | Seatuck Cove Entertainment f/s/o John Hegeman | $0.00 |
| 395 | Village Roadshow Entertainment Group USA Inc. | Letter re: Notice of Extension of Option Period | Serendipity Point Films Inc. | $0.00 |
| 396 | Village Roadshow Entertainment Group USA Inc. | Option / Purchase Agreement | Serendipity Point Films Inc. | $0.00 |
| 397 | Village Roadshow Entertainment Group USA Inc. | Option/Purchase Agreement | Serendipity Point Films Inc. | $0.00 |
| 398 | Village Roadshow Entertainment Group USA Inc. | Development Deal Memo | Seven Seas Films Limited | $8,080.00 |
| 399 | Village Roadshow Productions Inc. | Letter Agreement re: Donnie Darko Series | Shadowdow Chromosome Pictures, Inc. f/s/o Richard Kelly | $0.00 |
| 400 | Village Roadshow Productions Inc. | Letter Agreement re: Development and Possible Production of an Episodic Television Series Project | Signpost Up Ahead, Inc. f/s/o Jill Blotevogel | $208,194.00 |
| 401 | Village Roadshow Productions Inc. | Letter Agreement re: Assassins | Skeeter Rosenbaum Productions, Inc. f/s/o Scott Rosenbaum | $0.00 |
| 402 | Village Roadshow Productions Inc. | Script Agreement | Skeeter Rosenbaum Productions, Inc. f/s/o Scott Rosenbaum | $0.00 |
| 403 | Village Roadshow Pictures Entertainment Inc. | Letter Agreement re: Development and Possible Production of a Motion Picture Project | Skylight Films, LLC f/s/o Kassandra Clementi and Jacqueline Toboni | $0.00 |
| 404 | Village Roadshow Pictures Entertainment Inc. | Letter Agreement re: The Bite | Skylight Films, LLC f/s/o Kassandra Clementi and Jacqueline Toboni | $0.00 |
| 405 | Village Roadshow Distribution USA Inc. | Guaranty | Sony Pictures Entertainment Inc. | $0.00 |
| 406 | Village Roadshow Distribution USA Inc. | Omnibus Amendment No. 1 | Sony Pictures Entertainment Inc. | $0.00 |
| 407 | Village Roadshow Distribution USA Inc. | Second Amended and Restated Intercreditor Agreement | Sony Pictures Entertainment Inc. | $0.00 |
| 408 | Village Roadshow Distribution USA Inc. | Settlement and Amendment Agreement | Sony Pictures Entertainment Inc. | $0.00 |
| 409 | Village Roadshow Distribution USA Inc. | Undertaking and Indemnity | Sony Pictures Entertainment Inc. | $0.00 |
| 410 | Village Roadshow Entertainment Group (BVI) Limited | Guaranty | Sony Pictures Entertainment Inc. | $0.00 |
| 411 | Village Roadshow Entertainment Group (BVI) Limited | Omnibus Amendment No. 1 | Sony Pictures Entertainment Inc. | $0.00 |
| 412 | Village Roadshow Entertainment Group (BVI) Limited | Settlement and Amendment Agreement | Sony Pictures Entertainment Inc. | $0.00 |
| 413 | Village Roadshow Entertainment Group (BVI) Limited | Undertaking and Indemnity | Sony Pictures Entertainment Inc. | $0.00 |
| 414 | Village Roadshow Entertainment Group USA Inc. | Second Amended and Restated Intercreditor Agreement | Sony Pictures Entertainment Inc. | $0.00 |
| 415 | Village Roadshow Films Global Inc. | Guaranty | Sony Pictures Entertainment Inc. | $0.00 |
| 416 | Village Roadshow Films Global Inc. | Omnibus Amendment No. 1 | Sony Pictures Entertainment Inc. | $0.00 |
| 417 | Village Roadshow Films Global Inc. | Second Amended and Restated Intercreditor Agreement | Sony Pictures Entertainment Inc. | $0.00 |
| 418 | Village Roadshow Films Global Inc. | Settlement and Amendment Agreement | Sony Pictures Entertainment Inc. | $0.00 |
| 419 | Village Roadshow Films Global Inc. | Undertaking and Indemnity | Sony Pictures Entertainment Inc. | $0.00 |
| 420 | Village Roadshow Pictures North America Inc. | Amended and Restated Motion Picture Rights Purchase Agreement | Sony Pictures Entertainment Inc. | $0.00 |
| 421 | Village Roadshow Pictures North America Inc. | Guaranty | Sony Pictures Entertainment Inc. | $0.00 |
| 422 | Village Roadshow Pictures North America Inc. | Omnibus Amendment No. 1 | Sony Pictures Entertainment Inc. | $0.00 |
| 423 | Village Roadshow Pictures North America Inc. | Settlement and Amendment Agreement | Sony Pictures Entertainment Inc. | $0.00 |
| 424 | Village Roadshow Pictures North America Inc. | Undertaking and Indemnity | Sony Pictures Entertainment Inc. | $0.00 |
| 425 | Village Roadshow Entertainment Group USA Inc. | Binding Term Sheet | Sony Pictures Television Inc. (SPT) | $0.00 |
| 426 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: The Game | Stately Plump Buck Mulligan, LLC f/s/o Neil Strauss | $0.00 |
| 427 | Village Roadshow Entertainment Group USA Inc. | Literary Option / Purchase Agreement | Stately Plump Buck Mulligan, LLC f/s/o Neil Strauss | $0.00 |
| 428 | Village Roadshow Entertainment Group USA Inc. | Literary Option / Purchase Agreement | Stately Plump Buck Mulligan, LLC f/s/o Neil Strauss | $0.00 |
| 429 | Village Roadshow Productions Inc. | Letter Agreement re: Development and Possible Production of an Episodic Television Series Project | Stefanie Williams | $0.00 |
| 430 | Village Roadshow Entertainment Group USA Inc. | Underwood and Flinch Brochure | Stolen Picture | $0.00 |
| 431 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Deal Memo - Co-Development | Stolen Picture Limited | $0.00 |
| 432 | Village Roadshow Entertainment Group USA Inc. | Certificate of Engagement | Story Paradox Corporation f/s/o Rob Hart | $0.00 |
| 433 | Village Roadshow Pictures Entertainment Inc. | Letter Agreement re: Closed Deal Terms | Submarine Screen Door Corporation f/s/o Robert Olsen | $0.00 |
| 434 | Village Roadshow Productions Inc. | Letter Agreement re: Closed Deal Terms | Submarine Screen Door Corporation f/s/o Robert Olsen | $0.00 |
| 435 | Village Roadshow Entertainment Group USA Inc. | Quitclaim, Termination and Release Agreement | Tenth Green Production, LLC | $0.00 |
| 436 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Development and Possible Production of an Episodic Television Series Project | Texas Monthly LLC | $0.00 |
| 437 | Village Roadshow Productions Inc. | Letter Agreement re: The Grant of Rights in, and to, the Original Screenplay Draft | The Hatchery Entertainment, William Simmons p/k/a Will Simmons | $0.00 |
| 438 | Village Roadshow Pictures Entertainment Inc. | Letter Agreement re: Development and Possible Production of a Motion Picture Project | The New York Times Company | $0.00 |
| 439 | Village Roadshow Productions Inc. | Short Form Option | The Wicker Room | $0.00 |

| # | Debtor | Contract Description | Counterparty Name | Cure Amount |
|---|---|---|---|---|
| 440 | Village Roadshow Productions Inc. | Letter Agreement re: Development and Possible Production of a Motion Picture Project | The Wicker Room, Inc. f/s/o Chris McCoy | $0.00 |
| 441 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Untitled Family Smuggling Project | Thessaly Lerner, Inc., Thessaly Lerner, Michael Lerner, Kathy Mason Lerner, and Michael Zachary Lerner | $0.00 |
| 442 | Village Roadshow Pictures Entertainment Inc. | Letter Agreement re: Clang | Three Chapeau Productions Inc. f/s/o Heidi Levitt | $0.00 |
| 443 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: "First Look Agreement" David Hollander - First Amendment | Three River Entertainment, Inc. | $0.00 |
| 444 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: "First Look" at Certain Audio, Visual, and Audiovisual Projects | Three River Entertainment, Inc. f/s/o David Hollander | $200,000.00 |
| 445 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Exclusive Attachment/Development Agreement | Thruline Productions, Inc. f/s/o William "Willie" Mercer and Jeffrey Ciabattari | $0.00 |
| 446 | Village Roadshow Productions Inc. | Letter Agreement re: Possible Production of Television Series | Too Much Coffee Man, Inc. f/s/o Ashley Miller | $0.00 |
| 447 | Village Roadshow Productions Inc. | Option / Purchase Agreement | Travis Klune (aka T.J. Klune) | $0.00 |
| 448 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Confirming the Closed Deal Terms | Treefort Media, LLC | $0.00 |
| 449 | Village Roadshow Entertainment Group USA Inc. | Quitclaim, Termination and Release Agreement | Turk, LLC | $0.00 |
| 450 | Village Roadshow Distribution (BVI) Limited | SECOND AMENDED AND RESTATED CONSOLIDATED INTERCREDITOR AGREEMENT | U.S. Bank National Association | $0.00 |
| 451 | Village Roadshow Distribution (BVI) Limited | SECOND AMENDED AND RESTATED CONSOLIDATED INTERCREDITOR AGREEMENT | U.S. BANK NATIONAL ASSOCIATION | $0.00 |
| 452 | Village Roadshow Distribution USA Inc. | SECOND AMENDED AND RESTATED CONSOLIDATED INTERCREDITOR AGREEMENT | U.S. Bank National Association | $0.00 |
| 453 | Village Roadshow Distribution USA Inc. | SECOND AMENDED AND RESTATED CONSOLIDATED INTERCREDITOR AGREEMENT | U.S. BANK NATIONAL ASSOCIATION | $0.00 |
| 454 | Village Roadshow Distribution USA Inc. | Second Amended and Restated Intercreditor Agreement | U.S. Bank National Association | $0.00 |
| 455 | Village Roadshow Distribution USA Inc. | SECOND AMENDED AND RESTATED INTERCREDITOR AGREEMENT | U.S. BANK NATIONAL ASSOCIATION | $0.00 |
| 456 | Village Roadshow Entertainment Group (BVI) Limited | EXCLUDED ASSETS PUT AND CALL RIGHTS AGREEMENT | U.S. BANK NATIONAL ASSOCIATION | $0.00 |
| 457 | Village Roadshow Entertainment Group (BVI) Limited | EXCLUDED ASSETS PUT AND CALL RIGHTS AGREEMENT | U.S. BANK NATIONAL ASSOCIATION | $0.00 |
| 458 | Village Roadshow Entertainment Group USA Inc. | SECOND AMENDED AND RESTATED CONSOLIDATED INTERCREDITOR AGREEMENT | U.S. Bank National Association | $0.00 |
| 459 | Village Roadshow Entertainment Group USA Inc. | SECOND AMENDED AND RESTATED CONSOLIDATED INTERCREDITOR AGREEMENT | U.S. BANK NATIONAL ASSOCIATION | $0.00 |
| 460 | Village Roadshow Entertainment Group USA Inc. | Second Amended and Restated Intercreditor Agreement | U.S. Bank National Association | $0.00 |
| 461 | Village Roadshow Entertainment Group USA Inc. | SECOND AMENDED AND RESTATED INTERCREDITOR AGREEMENT | U.S. BANK NATIONAL ASSOCIATION | $0.00 |
| 462 | Village Roadshow Entertainment Group USA Inc. | SERVICING AGREEMENT | U.S. BANK NATIONAL ASSOCIATION | $0.00 |
| 463 | Village Roadshow Films (BVI) Limited | EXCLUDED ASSETS PUT AND CALL RIGHTS AGREEMENT | U.S. BANK NATIONAL ASSOCIATION | $0.00 |
| 464 | Village Roadshow Films (BVI) Limited | SECOND AMENDED AND RESTATED CONSOLIDATED INTERCREDITOR AGREEMENT | U.S. Bank National Association | $0.00 |
| 465 | Village Roadshow Films (BVI) Limited | SECOND AMENDED AND RESTATED CONSOLIDATED INTERCREDITOR AGREEMENT | U.S. BANK NATIONAL ASSOCIATION | $0.00 |
| 466 | Village Roadshow Films (BVI) Limited | SERVICING AGREEMENT | U.S. BANK NATIONAL ASSOCIATION | $0.00 |
| 467 | Village Roadshow Films Global Inc. | Second Amended and Restated Intercreditor Agreement | U.S. Bank National Association | $0.00 |
| 468 | Village Roadshow Films Global Inc. | SECOND AMENDED AND RESTATED INTERCREDITOR AGREEMENT | U.S. BANK NATIONAL ASSOCIATION | $0.00 |
| 469 | Village Roadshow Films Global Inc. | SERVICING AGREEMENT | U.S. BANK NATIONAL ASSOCIATION | $0.00 |
| 470 | Village Roadshow Films North America Inc. | EXCLUDED ASSETS PUT AND CALL RIGHTS AGREEMENT | U.S. BANK NATIONAL ASSOCIATION | $0.00 |
| 471 | Village Roadshow Films North America Inc. | SECOND AMENDED AND RESTATED CONSOLIDATED INTERCREDITOR AGREEMENT | U.S. Bank National Association | $0.00 |
| 472 | Village Roadshow Films North America Inc. | SECOND AMENDED AND RESTATED CONSOLIDATED INTERCREDITOR AGREEMENT | U.S. BANK NATIONAL ASSOCIATION | $0.00 |
| 473 | Village Roadshow Films North America Inc. | SERVICING AGREEMENT | U.S. BANK NATIONAL ASSOCIATION | $0.00 |
| 474 | Village Roadshow Pictures North America Inc. | EXCLUDED ASSETS PUT AND CALL RIGHTS AGREEMENT | U.S. BANK NATIONAL ASSOCIATION | $0.00 |
| 475 | Village Roadshow VS Films LLC | SERVICING AGREEMENT | U.S. BANK NATIONAL ASSOCIATION | $0.00 |
| 476 | VR Films Holdings (BVI) Limited | SERVICING AGREEMENT | U.S. BANK NATIONAL ASSOCIATION | $0.00 |
| 477 | VR Funding LLC | SERVICING AGREEMENT | U.S. BANK NATIONAL ASSOCIATION | $0.00 |
| 478 | Village Roadshow Entertainment Group USA Inc. | Email re: Closed Deal Terms for The Untitled Smuggling Project | United Talent Agency | $0.00 |
| 479 | Village Roadshow Entertainment Group USA Inc. | Email re: Disembodied Machines | Brad Anderson | United Talent Agency | $0.00 |
| 480 | Village Roadshow Productions Inc. | Writer Agreement | Upper Press, LLC | $96,356.85 |
| 481 | Village Roadshow Holdings USA Inc. | Assignment and Assumption Agreement | V Squared, LLC | $0.00 |
| 482 | Village Roadshow Holdings USA Inc. | Assignment and Assumption Agreement | V Squared, LLC | $0.00 |
| 483 | Village Roadshow Holdings USA Inc. | Assignment and Assumption Agreement | V Squared, LLC | $0.00 |
| 484 | Village Roadshow Holdings USA Inc. | Letter Agreement re: Second Amended and Restated Letter of Direction re: Co-Financing Agreement, Dated September 28, 2005, as Amended | V Squared, LLC | $0.00 |
| 485 | Village Roadshow VS Films LLC | Assignment and Assumption Agreement | V Squared, LLC | $0.00 |
| 486 | Village Roadshow VS Films LLC | Assignment and Assumption Agreement | V Squared, LLC | $0.00 |
| 487 | Village Roadshow VS Films LLC | Assignment and Assumption Agreement | V Squared, LLC | $0.00 |
| 488 | Village Roadshow VS Films LLC | Copyright Assignment | V Squared, LLC | $0.00 |
| 489 | Village Roadshow VS Films LLC | Grant of Security Interest in Copyrights | V Squared, LLC | $0.00 |
| 490 | Village Roadshow VS Films LLC | Letter Agreement re: Second Amended and Restated Letter of Direction re: Co-Financing Agreement, Dated September 28, 2005, as Amended | V Squared, LLC | $0.00 |
| 491 | Village Roadshow Distribution (BVI) Limited | Deed of Novation to Output Distribution Agreement | Village Roadshow Distribution UK Limited | $0.00 |
| 492 | Village Roadshow Distribution UK Limited | Deed of Novation to Output Distribution Agreement | Village Roadshow Distributions (BVI) Limited | $0.00 |
| 493 | VREG WW IP Global LLC | ASSIGNMENT (DERIVATIVE RIGHTS) | Village Roadshow Films (BVI) Limited | $0.00 |

| # | Debtor | Contract Description | Counterparty Name | Cure Amount |
|---|---|---|---|---|
| 494 | Village Roadshow Distribution (BVI) Limited | Deed of Novation to Output Distribution Agreement | Village Roadshow Films Distributors S.A. | $0.00 |
| 495 | Village Roadshow Distribution (BVI) Limited | Letter Agreement re: Change of Account for Deposit of Defined Gross Receipts | Village Roadshow Films Distributors S.A. | $0.00 |
| 496 | Village Roadshow Distribution UK Limited | Deed of Novation to Output Distribution Agreement | Village Roadshow Films Distributors S.A. | $0.00 |
| 497 | Village Roadshow Films North America Inc. | ASSIGNMENT (DERIVATIVE RIGHTS) | VILLAGE ROADSHOW FILMS NORTH AMERICA INC. | $0.00 |
| 498 | Village Roadshow Distribution (BVI) Limited | Distribution Agreement (Foreign) | Village Roadshow Productions (BVI) Limited | $0.00 |
| 499 | Village Roadshow Pictures Entertainment Inc. | DEVELOPMENT AND PRODUCTION COST SHARING AGREEMENT | Village Roadshow Productions (BVI) Limited | $0.00 |
| 500 | Village Roadshow Productions (BVI) LTD | DEVELOPMENT AND PRODUCTION COST SHARING AGREEMENT | Village Roadshow Productions USA LLC | $0.00 |
| 501 | Village Roadshow Entertainment Group USA Inc. | Amended and Restated Option Agreement | Vine Entertainment International Corp. | $0.00 |
| 502 | Village Roadshow Entertainment Group USA Inc. | Amended and Restated Option Agreement | Vine Entertainment International Corp. | $0.00 |
| 503 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Letter Amendment to the Informal Management and Administrative Services Agreement | Vine Entertainment International Corp. | $0.00 |
| 504 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Option Extension for 19 Original Productions | Vine Entertainment International Corp. | $0.00 |
| 505 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: VREG USA Acknowledgment Letter re: Amendment and Restated Option Agreement | Vine Entertainment International Corp. | $0.00 |
| 506 | Village Roadshow Entertainment Group USA Inc. | Amended and Restated Option Agreement | Vine Entertainment LP | $0.00 |
| 507 | Village Roadshow Entertainment Group USA Inc. | Amended and Restated Option Agreement | Vine Entertainment LP | $0.00 |
| 508 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Letter Amendment to the Informal Management and Administrative Services Agreement | Vine Entertainment LP | $0.00 |
| 509 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Option Extension for 19 Original Productions | Vine Entertainment LP | $0.00 |
| 510 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: VREG USA Acknowledgment Letter re: Amendment and Restated Option Agreement | Vine Entertainment LP | $0.00 |
| 511 | Village Roadshow Entertainment Group USA Inc. | Amended and Restated Option Agreement | Vine Eton Library Company LP | $0.00 |
| 512 | Village Roadshow Entertainment Group USA Inc. | Amended and Restated Option Agreement | Vine Eton Library Company LP | $0.00 |
| 513 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Letter Amendment to the Informal Management and Administrative Services Agreement | Vine Eton Library Company LP | $0.00 |
| 514 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Option Extension for 19 Original Productions | Vine Eton Library Company LP | $0.00 |
| 515 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: VREG USA Acknowledgment Letter re: Amendment and Restated Option Agreement | Vine Eton Library Company LP | $0.00 |
| 516 | Village Roadshow Holdings USA Inc. | Assignment and Assumption Agreement | Vine Film Finance Fund II AIV, L.P. | $0.00 |
| 517 | Village Roadshow Holdings USA Inc. | Assignment and Assumption Agreement | Vine Film Finance Fund II AIV, L.P. | $0.00 |
| 518 | Village Roadshow Holdings USA Inc. | Letter Agreement re: Second Amended and Restated Letter of Direction re: Co-Financing Agreement, Dated September 28, 2005, as Amended | Vine Film Finance Fund II AIV, L.P. | $0.00 |
| 519 | Village Roadshow VS Films LLC | Assignment and Assumption Agreement | Vine Film Finance Fund II AIV, L.P. | $0.00 |
| 520 | Village Roadshow VS Films LLC | Assignment and Assumption Agreement | Vine Film Finance Fund II AIV, L.P. | $0.00 |
| 521 | Village Roadshow VS Films LLC | Letter Agreement re: Second Amended and Restated Letter of Direction re: Co-Financing Agreement, Dated September 28, 2005, as Amended | Vine Film Finance Fund II AIV, L.P. | $0.00 |
| 522 | Village Roadshow Entertainment Group USA Inc. | Amended and Restated Option Agreement | Vine Gaylord Company LP | $0.00 |
| 523 | Village Roadshow Entertainment Group USA Inc. | Amended and Restated Option Agreement | Vine Gaylord Company LP | $0.00 |
| 524 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Letter Amendment to the Informal Management and Administrative Services Agreement | Vine Gaylord Company LP | $0.00 |
| 525 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Option Extension for 19 Original Productions | Vine Gaylord Company LP | $0.00 |
| 526 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: VREG USA Acknowledgment Letter re: Amendment and Restated Option Agreement | Vine Gaylord Company LP | $0.00 |
| 527 | Village Roadshow Entertainment Group USA Inc. | SERVICING AGREEMENT | VINE INVESTMENT ADVISORS, LP | $0.00 |
| 528 | Village Roadshow Films (BVI) Limited | SERVICING AGREEMENT | VINE INVESTMENT ADVISORS, LP | $0.00 |
| 529 | Village Roadshow Films Global Inc. | SERVICING AGREEMENT | VINE INVESTMENT ADVISORS, LP | $0.00 |
| 530 | Village Roadshow Films North America Inc. | SERVICING AGREEMENT | VINE INVESTMENT ADVISORS, LP | $0.00 |
| 531 | Village Roadshow Holdings USA Inc. | Assignment and Assumption Agreement | Vine Investment Advisors, LP | $0.00 |
| 532 | Village Roadshow Holdings USA Inc. | Letter Agreement re: Second Amended and Restated Letter of Direction re: Co-Financing Agreement, Dated September 28, 2005, as Amended | Vine Investment Advisors, LP | $0.00 |
| 533 | Village Roadshow VS Films LLC | Assignment and Assumption Agreement | Vine Investment Advisors, LP | $0.00 |
| 534 | Village Roadshow VS Films LLC | Letter Agreement re: Second Amended and Restated Letter of Direction re: Co-Financing Agreement, Dated September 28, 2005, as Amended | Vine Investment Advisors, LP | $0.00 |
| 535 | Village Roadshow VS Films LLC | SERVICING AGREEMENT | VINE INVESTMENT ADVISORS, LP | $0.00 |
| 536 | VR Films Holdings (BVI) Limited | SERVICING AGREEMENT | VINE INVESTMENT ADVISORS, LP | $0.00 |
| 537 | VR Funding LLC | SERVICING AGREEMENT | VINE INVESTMENT ADVISORS, LP | $0.00 |
| 538 | Village Roadshow Entertainment Group USA Inc. | Amended and Restated Option Agreement | Vine LSE International IV, LLC | $0.00 |
| 539 | Village Roadshow Entertainment Group USA Inc. | Amended and Restated Option Agreement | Vine LSE International IV, LLC | $0.00 |
| 540 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Letter Amendment to the Informal Management and Administrative Services Agreement | Vine LSE International IV, LLC | $0.00 |
| 541 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: VREG USA Acknowledgment Letter re: Amendment and Restated Option Agreement | Vine LSE International IV, LLC | $0.00 |
| 542 | Village Roadshow Entertainment Group USA Inc. | Amended and Restated Option Agreement | Vine LSE IV, LP | $0.00 |
| 543 | Village Roadshow Entertainment Group USA Inc. | Amended and Restated Option Agreement | Vine LSE IV, LP | $0.00 |
| 544 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Letter Amendment to the Informal Management and Administrative Services Agreement | Vine LSE IV, LP | $0.00 |
| 545 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Option Extension for 19 Original Productions | Vine LSE IV, LP | $0.00 |
| 546 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: VREG USA Acknowledgment Letter re: Amendment and Restated Option Agreement | Vine LSE IV, LP | $0.00 |
| 547 | Village Roadshow Entertainment Group USA Inc. | Amended and Restated Option Agreement | Vine Manchester Library Company LP | $0.00 |
| 548 | Village Roadshow Entertainment Group USA Inc. | Amended and Restated Option Agreement | Vine Manchester Library Company LP | $0.00 |

| # | Debtor | Contract Description | Counterparty Name | Cure Amount |
|---|---|---|---|---|
| 549 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Letter Amendment to the Informal Management and Administrative Services Agreement | Vine Manchester Library Company LP | $0.00 |
| 550 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Option Extension for 19 Original Productions | Vine Manchester Library Company LP | $0.00 |
| 551 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: VREG USA Acknowledgment Letter re: Amendment and Restated Option Agreement | Vine Manchester Library Company LP | $0.00 |
| 552 | Village Roadshow Entertainment Group USA Inc. | Amended and Restated Option Agreement | Vine Rysher Company LP | $0.00 |
| 553 | Village Roadshow Entertainment Group USA Inc. | Amended and Restated Option Agreement | Vine Rysher Company LP | $0.00 |
| 554 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Letter Amendment to the Informal Management and Administrative Services Agreement | Vine Rysher Company LP | $0.00 |
| 555 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Option Extension for 19 Original Productions | Vine Rysher Company LP | $0.00 |
| 556 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: VREG USA Acknowledgment Letter re: Amendment and Restated Option Agreement | Vine Rysher Company LP | $0.00 |
| 557 | Village Roadshow Holdings USA Inc. | Assignment and Assumption Agreement | Vine Westcon SPV, LP | $0.00 |
| 558 | Village Roadshow Holdings USA Inc. | Assignment and Assumption Agreement | Vine Westcon SPV, LP | $0.00 |
| 559 | Village Roadshow Holdings USA Inc. | Letter Agreement re: Second Amended and Restated Letter of Direction re: Co-Financing Agreement, Dated September 28, 2005, as Amended | Vine Westcon SPV, LP | $0.00 |
| 560 | Village Roadshow VS Films LLC | Assignment and Assumption Agreement | Vine Westcon SPV, LP | $0.00 |
| 561 | Village Roadshow VS Films LLC | Assignment and Assumption Agreement | Vine Westcon SPV, LP | $0.00 |
| 562 | Village Roadshow VS Films LLC | Letter Agreement re: Second Amended and Restated Letter of Direction re: Co-Financing Agreement, Dated September 28, 2005, as Amended | Vine Westcon SPV, LP | $0.00 |
| 563 | Village Roadshow Productions Inc. | Letter Agreement re: Confirming Agreement Amending the Fully-Executed Short Form Letter Agreement Dated October 12, 2021 | VMAC Productions, Inc. f/s/o Vanessa McCarthy | $0.00 |
| 564 | Village Roadshow Productions Inc. | Letter Agreement re: Development and Possible Production of an Episodic Television Series Project | VMAC PRODUCTIONS, INC. f/s/o Vanessa McCarthy | $0.00 |
| 565 | Village Roadshow Productions Inc. | Letter Agreement re: Development and Possible Production of an Episodic Television Series Project | VMAC Productions, Inc. f/s/o Vanessa McCarthy | $0.00 |
| 566 | VREG Wonka IP Global LLC | CONTRIBUTION BY ASSIGNMENT | VREG WONKA IP GLOBAL LLC | $0.00 |
| 567 | VREG WW IP Global LLC | Memorandum | VREG WONKA IP GLOBAL LLC | $0.00 |
| 568 | Village Roadshow Films (BVI) Limited | ASSIGNMENT (DERIVATIVE RIGHTS) | VREG WW IP GLOBAL LLC | $0.00 |
| 569 | Village Roadshow Films North America Inc. | ASSIGNMENT (DERIVATIVE RIGHTS) | VREG WW IP GLOBAL LLC | $0.00 |
| 570 | VREG Wonka IP Global LLC | Memorandum | VREG WW IP GLOBAL LLC | $0.00 |
| 571 | VREG WW IP Global LLC | CONTRIBUTION BY ASSIGNMENT | VREG WW IP GLOBAL LLC | $0.00 |
| 572 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Development and Possible Production of an Episodic Television Series Project | Waters Enterprises Inc. f/s/o Daniel Waters | $0.00 |
| 573 | Village Roadshow Pictures Entertainment Inc. | Assignment Agreement | Westside Stories LLC d/b/a Rebelle Media | $0.00 |
| 574 | Village Roadshow Entertainment Group USA Inc. | WeWork Membership Agreement | WeWork | $0.00 |
| 575 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Confirming the Closed Deal Terms | Winterlight Pictures LLC f/s/o Chris Goldberg | $0.00 |
| 576 | Village Roadshow Entertainment Group USA Inc. | Addendum to Lease Agreement | Xerox Financial Services LLC | $0.00 |
| 577 | Village Roadshow Entertainment Group USA Inc. | Lease Agreement | Xerox Financial Services LLC | $0.00 |
| 578 | Village Roadshow Entertainment Group USA Inc. | Amendment No. 1 to Term Sheet | Yo Productions, LLC | $0.00 |
| 579 | Village Roadshow Entertainment Group USA Inc. | Amendment No. 1 to Term Sheet | Yo Productions, LLC | $0.00 |
| 580 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Term Sheet and Amendment No. 1 to the Term Sheet | Yo Productions, LLC | $0.00 |
| 581 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Amending Option Purchase Agreement | Zoje Stage | $0.00 |
| 582 | Village Roadshow Entertainment Group USA Inc. | Letter Agreement re: Amending Option Purchase Agreement | Zoje Stage | $0.00 |
| 583 | Village Roadshow Entertainment Group USA Inc. | Memorandum of Agreement | Zoje Stage | $0.00 |
| 584 | Village Roadshow Distribution (BVI) Limited | Distribution Agreement (Foreign), License and Sublicense | Zoo Film Partners L.P. | $0.00 |