**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re: | ) Chapter 11 |
|  | ) |
| VILLAGE ROADSHOW ENTERTAINMENT | ) Case No. 25-10475 (TMH) |
| GROUP USA INC., *et al.*,[1] | ) |
|  | ) (Jointly Administered) |
| Debtors. | ) |
|  | ) |

### CERTIFICATE OF SERVICE

1.    I, Leanne V. Rehder Scott, depose and say that I am employed by Kurtzman Carson Consultants, LLC dba Verita Global ("Verita"), the claims and noticing agent for the Debtors in the above-captioned case.  I submit this Certificate in connection with the service of solicitation materials for the *Disclosure Statement for the Joint Chapter 11 Plan of Liquidation for Village Roadshow Entertainment Group USA Inc. and its Debtor Affiliates* (Docket No. 1378) (the "Disclosure Statement") and the *Joint Plan of Liquidation of Village Roadshow Entertainment Group USA Inc. and its Debtor Affiliates* (substantially in the form attached as Exhibit A to Docket No. 1378) (the "Plan") .  I am over the age of 18 and not a party to this action.  Except as otherwise noted, I could and would testify to the following based upon my personal knowledge.

2.    On March 18, 2025, the Court entered the *Order (I) Approving the Retention and Appointment of Kurtzman Carson Consultants, LLC dba Verita Global, as the Claims and Noticing Agent to the Debtors, Effective as of Petition Date, and (II) Granting Related Relief* (Docket No. 61).

3.    On April 17, 2025, the Court entered the *Order Authorizing the Retention and Employment of Kurtzman Carson Consultants, LLC dba Verita Global, as Administrative Advisor to the Debtors, Effective as of the Petition Date* (Docket No. 208).

4.    Consistent with its retention as claims and noticing agent, Verita is charged with, among other things, printing and distributing Solicitation Packages[2] to creditors and other interested parties pursuant to the solicitation and voting procedures within the *Order (I) Conditionally Approving the Disclosure Statement, (II) Scheduling the Combined Hearing, (III) Establishing*

---

[1]  The last four digits of Village Roadshow Entertainment Group USA Inc.'s federal tax identification number are 0343. The mailing address for Village Roadshow Entertainment Group USA Inc. is 750 N. San Vicente Blvd., Suite 800 West, West Hollywood, CA 90069. Due to the large number of debtors in these cases, which are being jointly administered for procedural purposes only, a complete list of the Debtors and the last four digits of their federal tax identification is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://www.veritaglobal.net/vreg.

[2]  Terms not otherwise defined herein shall have the same meanings ascribed to them in the Disclosure Statement Order

*Notice and Objection Procedures for Confirmation of Plan and Final Approval of Adequacy of Disclosures, (IV) Establishing Solicitation, Voting, and Related Procedures, (V) Approving Related Dates, Deadlines, and Procedures, and (VI) Granting Related Relief* (Docket No. 1376) (the "<u>Disclosure Statement Order</u>") entered on February 20, 2026.

5.      The Solicitation Package consists of the following materials:

a.    *Notice of (I) Conditional Approval of Disclosure Statement and (II) the Hearing to Consider (A) Final Approval of the Disclosure Statement as Containing Adequate Information, (B) Confirmation of the Joint Plan of Village Roadshow Entertainment Group USA Inc. and its Debtor Affiliates, and (C) Related Voting and Objection Deadlines* (the "<u>Combined Hearing Notice</u>") (Docket No. 1381);

b.    USB Flash Drive (the "USB") containing the following documents:

   i.    the Disclosure Statement (and exhibits thereto, including the Plan);

   ii.   the Disclosure Statement Order (without exhibits);

c.    a printed copy of the appropriate Ballot(s) and voting instructions for the voting class in which the creditor is entitled to vote:

   i.    Class 3B Ballot (Non-Library Debtors General Unsecured Claims) (the "<u>Class 3B Ballot</u>") (substantially in the form attached as **Exhibit 2-A** to the Disclosure Statement Order); or

   ii.   Class 4 Ballot (Senior Secured Notes Claims) (the "<u>Class 4 Ballot</u>") (substantially in the form attached as **Exhibit 2-B** to the Disclosure Statement Order).

d.    solely to the Holders of Class 3B Non-Library Debtors General Unsecured Claims, a letter from the Official Committee of Unsecured Creditors (the "<u>Committee Letter</u>") (substantially in the form attached as **Exhibit 5** to the Disclosure Statement Order);

e.    where appliable, a pre-addressed, postage pre-paid return envelope (the "<u>Return Envelope</u>").

6.      The Non-Voting Package consists of the following documents:

a.    a copy of the appropriate Non-Voting Status;

   i.    *Notice of Non-Voting Status of Holders of Unimpaired Claims Conclusively Presumed to Accept the Plan* (the "<u>Notice of Non-Voting Package for Unimpaired Classes</u>") (Docket No. 1380); or

      ii.   *Notice of Non-Voting Status of Holders of Impaired Claims Conclusively Presumed to Reject the Plan* (the "Notice of Non-Voting Package for Impaired Classes") (Docket No. 1379).

    b.  the Combined Hearing Notice;

    c.  a Return Envelope, if applicable.

7.      On February 20, 2026, links to the following documents were made available on the public access website of www.veritaglobal.net/vreg:

    a.  the Disclosure Statement Order;

    b.  Disclosure Statement and Plan;

    c.  Combined Hearing Notice;

    d.  Notice of Non-Voting Package for Unimpaired Classes; and

    e.  Notice of Non-Voting Package for Impaired Classes.

8.      On February 26, 2026, at my direction and under my supervision, employees of Verita caused the Solicitation Package, including a USB, Class 3B Ballot, Combined Hearing Notice, Committee Letter, and Return Envelope to be served via First Class Mail upon the service list attached hereto as **Exhibit A**.

9.      On February 26, 2026, at my direction and under my supervision, employees of Verita caused the Solicitation Package, including a USB, Class 4 Ballot, Combined Hearing Notice, and Return Envelope to be served via First Class Mail upon the service list attached hereto as **Exhibit B**.

10.    On February 26, 2026, at my direction and under my supervision, employees of Verita caused the Non-Voting Package, including the Notice of Non-Voting Package for Unimpaired Classes, Combined Hearing Notice, and Return Envelope to be served via First Class Mail upon the service lists attached hereto as **Exhibit C** and **Exhibit D**.

11.    On February 26, 2026, at my direction and under my supervision, employees of Verita caused the Non-Voting Package, including the Notice of Non-Voting Package for Impaired Classes, and Combined Hearing Notice to be served via First Class Mail upon the service list attached hereto as **Exhibit E**.

12.    On February 26, 2026, at my direction and under my supervision, employees of Verita caused the Disclosure Statement (and exhibits thereto, including the Plan), Disclosure Statement Order, Combined Hearing Notice, and Committee Letter to be served via Electronic Mail upon the service list attached hereto as **Exhibit F**.

13.     On February 26, 2026, at my direction and under my supervision, employees of Verita caused the USB, Combined Hearing Notice, and Committee Letter to be served via First Class Mail upon the service lists attached hereto as **Exhibit G** and **Exhibit H**.

14.     On February 26, 2026, at my direction and under my supervision, employees of Verita caused the Combined Hearing Notice to be served via Electronic Mail upon the service list attached hereto as **Exhibit I**; and via First Class Mail upon the service list attached hereto as **Exhibit J**.

Dated: March 5, 2026

/s/ *Leanne V. Rehder Scott*
Leanne V. Rehder Scott
Verita
222 N Pacific Coast Highway, Suite 300
El Segundo, CA 90245
Tel. 310.823.9000

Exhibit A

**Exhibit A**
**Class 3B Voting Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 10100 Santa Monica, Inc. | c/o Michael Greger | Allen Matkins, et al. | 2010 Main Street Suite 800 | Irvine | CA | 92614 | |
| Bento Box Entertainment LLC | | 5161 Lankersheim Blvd. Suite 120 | | North Hollywood | CA | 91601 | |
| Content Cartel LLC | c/o Ryan Powers, Attorney at Law | 5807 Fayette Street | | Los Angeles | CA | 90042 | |
| December Films Inc. | | 106 Queensdale Avenue | | Toronto | ON | MAJ 1Y4 | Canada |
| Elaine Murphy | | Address on File | | | | | |
| EP Abso LLC | c/o Sloane, Offer, Weber, and Dern LLP | Attn Mark Wetzstein | 10100 Santa Monica Blvd., Suite 750 | Los Angeles | CA | 90067 | |
| Frank N. Magid Associates, Inc. d.b.a Magid | c/o Laura Goforth | Dorsey + Whitney LLP | 50 South Sixth Street Suite 1500 | Minneapolis | MN | 55402 | |
| Ghost Schooner f/s/o Joe Trohman | c/o 3 Arts Entertainment | Address on File | | | | | |
| Jerome Loving | Attn Joe Veltre | Address on File | | | | | |
| Jody Highroller Entertainment Inc. f/s/o Horst Simco p/k/a Riff Raff | Attn Robert Garson | c/o GS2Law | 20801 Biscayne Blvd, Ste 506 | Aventura | FL | 33180 | |
| Kalista Sy | c/ Dr. Estrella Sendra | Address on File | | | | | |
| King & Spaulding LLP | Attn Michael L. Urschel and Kathryn Weiss | 1185 Avenue of the Americas, 34th Floor | | New York | NY | 10036 | |
| Kirkland and Ellis LLP | Chad J. Husnick | 333 West Wolf Point Plaza | | Chicago | IL | 60654 | |
| LAZ Parking | Marko DiMarin | 10100 Sant Monica Blvd | Suite A | Los Angeles | CA | 90067 | |
| MACRO CONTENT FUND I, LLC MACRO CONTENT FUND I, PRI LLC and MACRO MEDIA, LLC | c/o Venable LLP, Attn Rishi Kapoor | 151 W 42nd Street, 49th Floor | | New York | NY | 10036 | |
| Mati Diop | c/o The Gersh Agency | Address on File | | | | | |
| McGuffin Entertainment Media Inc. | Attn Douglas R. Stone, Esq. | c/o Glaser Weil | 10250 Constellation Blvd 19th Floor | Los Angeles | CA | 90067 | |
| Moonshot Entertainment, Inc. | Attn Cole Nicholas | c/o Greenberg Glusker | 2049 Century Park East, Ste. 2600 | Los Angeles | CA | 90067 | |
| Name on File - ID 15764602 | | Address on File | | | | | |
| Name on File - ID 15764672 | | Address on File | | | | | |
| Peter John Seymour | | Address on File | | | | | |
| Raj Balu | Attn Bradley Garrett | Address on File | | | | | |
| Screen Actors Guild-American Federation of Television and Radio Artists | David E. Ahdoot | 801 N. Brand Blvd., Suite 950 | | Glendale | CA | 91203 | |
| Sean Cook | Attn Benjamin Rubinfeld | c/o Ziffen Brittenham LLP | 1801 Century Park W | Los Angeles | CA | 90067 | |
| Seven Seas Films Limited | Blinkhorns | 27 Mortimer Street | | London | | W1T 3BL | United Kingdom |
| Sony Pictures Entertainment, Inc. | In Care of Alston Bird LLP - Leib M. Lerner | 350 South Grand Avenue, 51st Floor | | Los Angeles | CA | 90071 | |
| Studio Systems | Gracenote Media Services, LLC | 29421 Network Place | | Chicago | IL | 60673-1294 | |
| William Morris Endeavor Entertainment, LLC | Trina Shek Rizzo | 9601 Wilshire Blvd | | Beverly Hills | CA | 90210 | |
| Writers Guild of America West, Inc. and Writers Guild of America East, Inc. | David E. Ahdoot | 801 N. Brand Blvd., Suite 950 | | Glendale | CA | 91203 | |

Exhibit B

**Exhibit B**
**Class 4 Voting Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 1397225 Ontario Limited | Attn James Newton, Miranda Russell, and Ilayna Guevrekian | Morrison & Foerster LLP | 250 W. 55th Street | Floor 20 | New York | NY | 10019 |
| Falcon Strategic Partners IV, LP | Attn James Newton, Miranda Russell, and Ilayna Guevrekian | Morrison & Foerster LLP | 250 W. 55th Street | Floor 20 | New York | NY | 10019 |
| Vine Media Opportunities - Fund III, LP | Attn Sam Rabuck | Cooley LLP | 110 N. Wacker Dr. | Suite 4200 | Chicago | IL | 60606 |
| Vine Media Opportunities - Fund III-A, LP | Attn Sam Rabuck | Cooley LLP | 110 N. Wacker Dr. | Suite 4200 | Chicago | IL | 60606 |
| Vine Media Opportunities - Fund III-B, LP | Attn Sam Rabuck | Cooley LLP | 110 N. Wacker Dr. | Suite 4200 | Chicago | IL | 60606 |
| Vine Westcon SPV, LP | Attn Sam Rabuck | Cooley LLP | 110 N. Wacker Dr. | Suite 4200 | Chicago | IL | 60606 |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

Page 1 of 1

Exhibit C

**Exhibit C**
**Non-Voting Unimpaired Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Directors Guild of America, Inc. | David E. Ahdoot | 801 N. Brand Blvd., Suite 950 | | Glendale | CA | 91203 | |
| Directors Guild of America-Producer Pension and Health Plans | David E. Ahdoot | 801 N. Brand Blvd., Suite 950 | | Glendale | CA | 91203 | |
| Kirkland and Ellis LLP | Chad J. Husnick | 333 West Wolf Point Plaza | | Chicago | IL | 60654 | |
| Loompala Pictures, LLC | Scott Parish | 10390 Santa Monica Blvd. | | Los Angeles | CA | 90025 | |
| Magnum Films SPC | Attn Pete Chiappetta & Andrew Lary | c/o Domain Capital Advisors, LLC | 1230 Peachtree Street, N.E., Suite 3500 | Atlanta | GA | 30309 | |
| Magnum Films SPC | | Cricket Square, Hutchins Drive | | Grand Cayman | | KY1-111 | Cayman Islands |
| Motion Picture Industry Pension Plan and Motion Picture Industry Health Plan | David E. Ahdoot | 801 N. Brand Boulevard, Suite 950 | | Glendale | CA | 91203 | |
| SAG-AFTRA Health Plan and SAG-Producers Pension Plan | David E. Ahdoot | 801 N. Brand Blvd., Suite 950 | | Glendale | CA | 91203 | |
| Screen Actors Guild-American Federation of Television and Radio Artists | David E. Ahdoot | 801 N. Brand Blvd., Suite 950 | | Glendale | CA | 91203 | |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | | 190 S Lasalle Street, 7th Floor | | Chicago | IL | 60603 | |
| Warner Bros. Entertainment, Inc., et al. | Steve Warren | 400 South Hope Street, 19th Floor | | Los Angeles | CA | 90071-2811 | |
| Writers Guild of America West, Inc. and Writers Guild of America East, Inc. | David E. Ahdoot | 801 N. Brand Blvd., Suite 950 | | Glendale | CA | 91203 | |
| Writers Guild-Industry Health Fund and Producers-Writers Guild of America Pension Plan | David E. Ahdoot | 801 N. Brand Boulevard, Suite 950 | | Glendale | CA | 91203 | |

Exhibit D

**Exhibit D**
**Non-Voting Unimpaired Notice Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Kirkland and Ellis LLP | Angela Barker | 333 West Wolf Point Plaza | | Chicago | IL | 60654 |
| Kirkland and Ellis LLP | Olivia Acuna | 601 Lexington Ave | | New York | NY | 10022 |
| Loompala Pictures, LLC | Loeb & Loeb LLP | Attn Vadim J. Rubinstein and Noah Weingarten | 345 Park Avenue | New York | NY | 10154 |
| Magnum Films SPC | Kevin H. Bostel | 767 Fifth Avenue | | New York | NY | 10153 |
| Warner Bros. Entertainment, Inc., et al. | Wayne M. Smith | 4000 Warner Blvd. | 4000 Warner Blvd. | Burbank | CA | 91505 |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

# Exhibit E

**Exhibit E**
**Non-Voting Impaired Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| 1397225 Ontario Limited | | 5650 Yonge Street | Toronto | ON | M2M 4H5 | Canada |
| Falcon Strategic Partners IV, LP | | 600 Lexington Avenue, 20th Floor | New York | NY | 10022 | |
| Village Roadshow Pictures International Pty Ltd | Attention Melissa Hennessy, General Counsel | 500 Chapel Street, Level 1 | South Yarra | VIC | 3141 | Australia |
| Vine Media Opportunities - Fund III, LP | | 251 Little Falls Drive | Wilmington | DE | 19808 | |
| Vine Media Opportunities - Fund III-A, LP | | 251 Little Falls Drive | Wilmington | DE | 19808 | |
| Vine Media Opportunities - Fund III-B, LP | | 251 Little Falls Drive | Wilmington | DE | 19808 | |
| Vine WestCon SPV, LP | | 810 Seventh Avenue, Suite 802 | New York | NY | 10019 | |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

Page 1 of 1

Exhibit F

Exhibit F
**Core/2002 Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Top 20 Creditor and Committee of Unsecured Creditors | 10100 Santa Monica Blvd. | Attn: Chase Anderson and Eric Lyons, Hines | chase.anderson@hines.com; eric.lyon@hines.com |
| Counsel to Sony Pictures Entertainment, Inc., Columbia Pictures Industries, Inc. and affiliates | Alston & Bird LLP | Leib M. Lerner, Douglas J. Harris | leib.lerner@alston.com; douglas.harris@alston.com |
| Counsel to Sony Pictures Entertainment, Inc., Columbia Pictures Industries, Inc. and affiliates | Alston & Bird LLP | Stephen M. Blank | stephen.blank@alston.com |
| U.S. Bank National Association, as ABS Trustee | Barnes & Thornburg LLP | Aaron Gavant, Kenneth P. Kansa | agavant@btlaw.com; KKansa@btlaw.com |
| U.S. Bank National Association, as ABS Trustee | Barnes & Thornburg LLP | Leah O'Farrell | lofarrell@btlaw.com |
| Counsel for U.S. Bank National Association, as ABS Trustee | Barnes & Thornburg LLP | Mark R. Owens, Amy E. Tryon | mark.owens@btlaw.com; amy.tryon@btlaw.com |
| Top 20 Creditor | Blackbird Films f/s/o Adam Small | c/o Brechen Feldman Breimer Silver & Thompson, LLP | ariela@bfbst.com |
| Counsel for Union Entities | Bush Gottlieb, a Law Corporation | David E. Ahdoot, Kirk Prestegard | dahdoot@bushgottlieb.com; kprestegard@bushgottlieb.com |
| Counsel to Regency Entertainment (USA), Inc. | Carothers & Hauswirth LLP | Gregory W. Hauswirth | ghauswirth@ch-legal.com |
| Counsel to Sony Pictures Entertainment, Inc., Columbia Pictures Industries, Inc. and affiliates | Chipman Brown Cicero & Cole, LLP | William E. Chipman, Jr. | chipman@chipmanbrown.com |
| Top 20 Creditor | Content Cartel LLC | c/o Ryan Powers, Attorney at Law | ryan@ryanpowerslaw.com |
| Counsel to Vine Alternative Investments Group, LLC | Cooley LLP | Eric E. Walker | ewalker@cooley.com |
| Delaware Attorney General | Delaware Attorney General | Attn Bankruptcy Department | attorney.general@state.de.us |
| Delaware State AG and DOJ | Delaware Dept of Justice | Attorney General | attorney.general@state.de.us; attorney.general@delaware.gov |
| DE Secretary of State | Delaware Secretary of State | Division of Corporations | dosdoc_bankruptcy@state.de.us |
| DE State Treasury | Delaware State Treasury | | statetreasurer@state.de.us |
| Counsel to Magnum Films SPC | DLA Piper LLP (US) | Aaron Applebaum, Roxanne M. Eastes | aaron.applebaum@us.dlapiper.com; roxanne.eastes@us.dlapiper.com |
| Counsel to Magnum Films SPC | DLA Piper LLP (US) | Dennis O'Donnell | dennis.odonnell@us.dlapiper.com |
| Top 20 Creditor | EP Abso LLC | c/o Sloane, Offer, Weber, and Dern LLP | mark@sowdllp.com |
| IRS | Internal Revenue Service | Attn Susanne Larson | SBSE.Insolvency.Balt@irs.gov |
| Top 20 Creditor | Katzner Pictures f/s/o Oren Moverman | Oren Moverman | rmarcus@mindspring.com |
| Top 20 Creditor | Kirkland & Ellis LLP | Mark C. Holscher, P.C. | mark.holscher@kirkland.com |
| Top 20 Creditor | Kubier Entertainment f/s/o Karen Croner | Attn: Jeff Okin | KCroner@mac.com |
| Attorneys for Alcon Media Group, LLC and Loompala Pictures, LLC | Landis Rath & Cobb LLP | Kimberly A. Brown, George A. Williams III | brown@lrclaw.com; williams@lrclaw.com |
| Counsel to Content Partners | Latham & Watkins LLP | Liliana Ranger, Djenab Conde, Sam Lehman | Liliana.Ranger@lw.com; Djenab.Conde@lw.com; Sam.Lehman@lw.com |
| Counsel for Union Entities | Law Office of Susan E. Kaufman, LLC | Susan E. Kaufman | skaufman@skaufmanlaw.com |
| Counsel to Regency Entertainment (USA), Inc. | Leech Tishman Fuscaldo & Lampl, LLC | John M. Steiner, Kristin A. Lawson | jsteiner@leechtishman.com; klawson@leechtishman.com |
| Counsel to Regency Entertainment (USA), Inc. | Leech Tishman Fuscaldo & Lampl, LLC | Michael P. Kruszewski | mkruszewski@leechtishman.com |
| Attorneys for Alcon Media Group, LLC and Loompala Pictures, LLC | Loeb & Loeb LLP | Vadim J. Rubinstein, Noah Weingarten | vrubinstein@loeb.com; nweingarten@loeb.com |
| Top 20 Creditor and Committee of Unsecured Creditors | McGuffin Entertainment Media, Inc. c/o UTA | c/o Glaser Weil Fink Howard Jordan & Shapiro LLP | dstone@glaserweil.com |
| Top 20 Creditor | Milbank | Sean McMillon | smcmillon@milbank.com |
| Counsel to Falcon and Ontario | Milbank LLP | Nelly Almeida, Sean McMillon, Nicholas Connolly, Ari Tuchman | nalmeida@milbank.com; smcmillon@milbank.com; nconnolly@milbank.com; VREGMilbank@milbank.com |
| Top 20 Creditor | Moonshot Entertainment Inc. f/s/o Bryan Cranston | c/o UTA | bryan@moonshot.tv |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

Page 1 of 3

Exhibit F
Core/2002 Service List
Served via Electronic Mail

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel to Clover Ivy Purchaser, LLC | Moore & Van Allen PLLC | Glenn E. Siegel, William D. Curtis | glennsiegel@mvalaw.com; williamcurtis@mvalaw.com |
| Counsel to Paramount Global and its Affiliates, Including Paramount Pictures Corporation, Paramount Pictures International, and Paramount Pictures International Limited | Morgan, Lewis & Bockius LLP | Jody C. Barillare | jody.barillare@morganlewis.com |
| Counsel to Paramount Global and its Affiliates, Including Paramount Pictures Corporation, Paramount Pictures International, and Paramount Pictures International Limited | Morgan, Lewis & Bockius LLP | Stephan E. Hornung | stephan.hornung@morganlewis.com |
| Counsel to Wilmington Savings Fund Society, FSB, as collateral agent under that certain Fifth Amended and Restated Note Purchase Agreement, dated January 21, 2025 | Morris James LLP | Eric J. Monzo, Jason S. Levin | emonzo@morrisjames.com; jlevin@morrisjames.com |
| Counsel to Warner Bros. Entertainment Inc., and its Affiliates | Morris, Nichols, Arsht & Tunnell LLP | Curtis S. Miller, Matthew B. Harvey | cmiller@morrisnichols.com; mharvey@morrisnichols.com |
| Counsel to DIP Lenders - Falcon and Ontario, 1397225 Ontario Limited and Falcon Strategic Partners IV, LP | Morrison & Foerster LLP | James Newton, Geoff Peck, Miranda Russell, Will Winsett | jnewton@mofo.com; gpeck@mofo.com; mrussell@mofo.com; wwinsett@mofo.com |
| Counsel to Warner Bros. Entertainment Inc., and its Affiliates | O'Melveny & Myers LLP | Matt Kline and Timothy Heafner | mkline@omm.com; theafner@omm.com |
| Counsel to Warner Bros. Entertainment Inc., and its Affiliates | O'Melveny & Myers LLP | Scott Drake, Emma Jones | eljones@omm.com; sdrake@omm.com |
| Counsel to Warner Bros. Entertainment Inc., and its Affiliates | O'Melveny & Myers LLP | Steve Warren | swarren@omm.com |
| US Trustee for District of DE | Office of the United States Trustee Delaware | Attn Timothy Jay Fox, Jr. | timothy.fox@usdoj.gov |
| Proposed Counsel to the Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Bradford J. Sandler, Peter J. Keane | bsandler@pszjlaw.com; pkeane@pszjlaw.com |
| Proposed Counsel to the Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Robert J. Feinstein, Shirley S. Cho | rfeinstein@pszjlaw.com; scho@pszjlaw.com |
| Counsel to the Ad Hoc Group of ABS Noteholders | Pashman Stein Walder Hayden, P.C. | David B. Stratton, Joseph C. Barsalona II, Alexis R. Gambale | dstratton@pashmanstein.com; jbarsalona@pashmanstein.com; agambale@pashmanstein.com |
| Counsel to Vine; Counsel to EastTree Media | Paul Hastings LLP | Susan Williams, Paul Sagan | susanwilliams@paulhastings.com; paulsagan@paulhastings.com |
| Counsel for 1397225 Ontario Limited and Falcon Strategic Partners IV, LP | Potter Anderson & Corroon LLP | R. Stephen McNeill, Brett M. Haywood, Shannon A. Forshay | rmcneill@potteranderson.com; bhaywood@potteranderson.com; sforshay@potteranderson.com |
| Top 20 Creditor | PWGA Pension Fund | | kchristovich@wga.org |
| Counsel to Clover Ivy Purchaser, LLC | Robinson & Cole LLP | Jamie L. Edmonson, Rachel Jaffe Mauceri | jedmonson@rc.com; rmauceri@rc.com |
| Top 20 Creditor | SawSee Films, Inc. f/s/o Fax Bahr | c/o Surpin, Mayersohn & Coghill, LLP | faxbahr@gmail.com |
| SEC Regional Office | Securities & Exchange Commission | NY Regional Office | bankruptcynoticeschr@sec.gov; nyrobankruptcy@sec.gov |
| SEC Regional Office | Securities & Exchange Commission | PA Regional Office | philadelphia@sec.gov |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | SECBankruptcy-OGC-ADO@SEC.GOV; secbankruptcy@sec.gov |
| Counsel to Wilmington Savings Fund Society, FSB, as collateral agent under that certain Fifth Amended and Restated Note Purchase Agreement, dated January 21, 2025 | Seward & Kissel LLP | John R. Ashmead, Gregg S. Bateman, Catherine V. LoTempio | ashmead@sewkis.com; bateman@sewkis.com; lotempio@sewkis.com |
| Counsel to Collateral Agent for Senior Secured Notes | Seward & Kissell LLP | Gregg Bateman, Sagar Patel | bateman@sewkis.com; patel@sewkis.com |
| Top 20 Creditor | Signpost Up Ahead, Inc. f/s/o Jill Blotevogel | f/s/o Jill Blotevogel | lhoward@independentartistgroup.com |
| Counsel to Vine Alternative Investments Group, LLC | Stevens & Lee, P.C. | Joseph H. Huston, Jr. | joseph.huston@stevenslee.com |

Exhibit F
**Core/2002 Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel to Regency Entertainment (USA), Inc. | Stinson LLP | Sandford L. Frey | sandford.frey@stinson.com |
| Top 20 Creditor | Three Rivers Entertainment f/s/o David Hollander | c/o Hansen, Jacobson, Teller, Hoberman | ak@hjth.com |
| Top 20 Creditor | Upper Press, LLC f/s/o Patrick Cunnane | c/o CAA | jon.cassir@caa.com |
| US Attorney for District of Delaware | US Attorney for District of Delaware | US Attorney for Delaware | usade.ecfbankruptcy@usdoj.gov |
| Committee of Unsecured Creditors | Vanessa McCarthy | c/o: William Morris Endeavor Entertainment, LLC | TRizzo@endeavorco.com |
| Counsel to the Ad Hoc Group of ABS Noteholders | Wachtell, Lipton, Rosen & Katz | Joshua A. Feltman, Michael S. Benn, Joel M. Simwinga, Katherine P. Waldock | JAFeltman@wlrk.com; MSBenn@wlrk.com; JMSimwinga@wlrk.com; KPWaldock@wlrk.com |
| Top 20 Creditor | Warner Bros. Entertainment Inc. | Attn Wayne Smith | wayne.smith@warnerbros.com |
| Top 20 Creditor and Co-Counsel for Magnum Films SPC | Weil, Gotshal & Manges LLP | Kevin Bostel | frank.nocco@weil.com; Kevin.Bostel@weil.com |
| Co-Counsel for Magnum Films SPC | Weil, Gotshal & Manges LLP | Tom Ara | Tom.Ara@weil.com |
| Top 20 Creditor | WGA Health Fund Contribtuion | | kchristovich@wga.org |
| Counsel to 20th Century Studios, Inc. | Wilmer Cutler Pickering Hale and Dorr LLP | Andrew N. Goldman, Benjamin W. Loveland | andrew.goldman@wilmerhale.com; benjamin.loveland@wilmerhale.com |
| Top 20 Creditor | Writers Guild of America West | Kristy Christovich | kchristovich@wga.org |

Exhibit G

Exhibit G
Core/2002 Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Top 20 Creditor and Committee of Unsecured Creditors | 10100 Santa Monica Blvd. | Attn: Chase Anderson and Eric Lyons, Hines | 10100 Santa Monica Blvd, Suite 180 | | | Los Angeles | CA | 90067 |
| Counsel to Sony Pictures Entertainment, Inc., Columbia Pictures Industries, Inc. and affiliates | Alston & Bird LLP | Leib M. Lerner, Douglas J. Harris | 350 South Grand Avenue, 51st Floor | | | Los Angeles | CA | 90071 |
| Counsel to Sony Pictures Entertainment, Inc., Columbia Pictures Industries, Inc. and affiliates | Alston & Bird LLP | Stephen M. Blank | 90 Park Avenue | | | New York | NY | 10016 |
| U.S. Bank National Association, as ABS Trustee | Barnes & Thornburg LLP | Aaron Gavant, Kenneth P. Kansa | One N. Wacker Drive Suite 4400 | | | Chicago | IL | 60606-2833 |
| U.S. Bank National Association, as ABS Trustee | Barnes & Thornburg LLP | Leah O'Farrell | One Marina Park Drive Suite 1530 | | | Boston | MA | 02210 |
| Counsel for U.S. Bank National Association, as ABS Trustee | Barnes & Thornburg LLP | Mark R. Owens, Amy E. Tryon | 222 Delaware Avenue, Suite 1200 | | | Wilmington | DE | 19801 |
| Top 20 Creditor | Blackbird Films f/s/o Adam Small | c/o Brechen Feldman Breimer Silver & Thompson, LLP | Attn: Ariela Moskowitz | 1875 Century Park East, Suite 1770 | | Los Angeles | CA | 90067 |
| Counsel for Union Entities | Bush Gottlieb, a Law Corporation | David E. Ahdoot, Kirk Prestegard | 801 North Brand Boulevard, Suite 950 | | | Glendale | CA | 91203 |
| California Attorney General | California Attorney General | Attn Bankruptcy Department | 1300 I St., Ste. 1740 | | | Sacramento | CA | 95814-2919 |
| Counsel to Regency Entertainment (USA), Inc. | Carothers & Hauswirth LLP | Gregory W. Hauswirth | 1007 N. Orange Street, 4th Floor | | | Wilmington | DE | 19801 |
| Counsel to Sony Pictures Entertainment, Inc., Columbia Pictures Industries, Inc. and affiliates | Chipman Brown Cicero & Cole, LLP | William E. Chipman, Jr. | Hercules Plaza | 1313 North Market Street, Suite 5400 | | Wilmington | DE | 19801 |
| Top 20 Creditor | Content Cartel LLC | c/o Ryan Powers, Attorney at Law | 5807 Fayette Street | | | Los Angeles | CA | 90042 |
| Counsel to Vine Alternative Investments Group, LLC | Cooley LLP | Eric E. Walker | 110 N. Wacker Drive | Suite 4200 | | Chicago | IL | 60606 |
| Delaware Attorney General | Delaware Attorney General | Attn Bankruptcy Department | Carvel State Office Bldg. | 820 N. French St. | | Wilmington | DE | 19801 |
| Delaware State AG and DOJ | Delaware Dept of Justice | Attorney General | Attn Bankruptcy Department | Carvel State Building | 820 N French St | Wilmington | DE | 19801 |
| DE Secretary of State | Delaware Secretary of State | Division of Corporations | Franchise Tax | PO Box 898 | | Dover | DE | 19903 |
| DE State Treasury | Delaware State Treasury | | 820 Silver Lake Blvd., Suite 100 | | | Dover | DE | 19904 |
| Counsel to Magnum Films SPC | DLA Piper LLP (US) | Aaron Applebaum, Roxanne M. Eastes | 1201 North Market Street, Suite 2100 | | | Wilmington | DE | 19801 |
| Counsel to Magnum Films SPC | DLA Piper LLP (US) | Dennis O'Donnell | 1251 Avenue of the Americas | | | New York | NY | 10020-1104 |
| Top 20 Creditor | EP Abso LLC | c/o Sloane, Offer, Weber, and Dern LLP | Attn: Mark Wetzstein | 10100 Santa Monica Blvd., Suite 750 | | Los Angeles | CA | 90067 |
| IRS | Internal Revenue Service | Attn Susanne Larson | 31 Hopkins Plz Rm 1150 | | | Baltimore | MD | 21201 |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

Page 1 of 4

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| IRS | Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | | | Philadelphia | PA | 19104 |
| Top 20 Creditor | Katzner Pictures f/s/o Oren Moverman | Oren Moverman | 16 West 16th Street, Apt. 12AN | | | New York | NY | 10011 |
| Top 20 Creditor | Kirkland & Ellis LLP | Mark C. Holscher, P.C. | 555 Flower Street Suite 3700 | | | Los Angeles | CA | 90071 |
| Top 20 Creditor | Kubier Entertainment f/s/o Karen Croner | Attn: Jeff Okin | 1131 Maple Street | | | Santa Monica | CA | 90405 |
| Attorneys for Alcon Media Group, LLC and Loompala Pictures, LLC | Landis Rath & Cobb LLP | Kimberly A. Brown, George A. Williams III | 919 Market Street, Suite 1800 | | | Wilmington | DE | 19801 |
| Counsel to Content Partners | Latham & Watkins LLP | Liliana Ranger, Djenab Conde, Sam Lehman | 10250 Constellation Blvd., Suite 1100 | | | Los Angeles | CA | 90067 |
| Counsel for Union Entities | Law Office of Susan E. Kaufman, LLC | Susan E. Kaufman | 919 N. Market Street, Suite 460 | | | Wilmington | DE | 19801 |
| Counsel to Regency Entertainment (USA), Inc. | Leech Tishman Fuscaldo & Lampl, LLC | John M. Steiner, Kristin A. Lawson | 525 William Penn Place, 28th Floor | | | Pittsburgh | PA | 15219 |
| Counsel to Regency Entertainment (USA), Inc. | Leech Tishman Fuscaldo & Lampl, LLC | Michael P. Kruszewski | 1001 State Street, Suite 1400 | | | Erie | PA | 16501 |
| Attorneys for Alcon Media Group, LLC and Loompala Pictures, LLC | Loeb & Loeb LLP | Vadim J. Rubinstein, Noah Weingarten | 345 Park Avenue | | | New York | NY | 10154 |
| Top 20 Creditor and Committee of Unsecured Creditors | McGuffin Entertainment Media, Inc. c/o UTA | c/o Glaser Weil Fink Howard Jordan & Shapiro LLP | Attn: Douglas Stone and James Scura | 10250 Constellation Blvd., 19th Floor | | Los Angeles | CA | 90067 |
| Top 20 Creditor | Milbank | Sean McMillon | 55 Hudson Yards | | | New York | NY | 10001-2163 |
| Counsel to Falcon and Ontario | Milbank LLP | Nelly Almeida, Sean McMillon, Nicholas Connolly, Ari Tuchman | 55 Hudson Yards | | | New York | NY | 10001-2163 |
| Top 20 Creditor | Moonshot Entertainment Inc. f/s/o Bryan Cranston | c/o UTA | Attn: Matt Rice | 9336 Civic Center Drive | | Beverly Hills | CA | 90210 |
| Counsel to Clover Ivy Purchaser, LLC | Moore & Van Allen PLLC | Glenn E. Siegel, William D. Curtis | 100 North Tryon Street, Suite 4700 | | | Charlotte | NC | 28202-4003 |
| Counsel to Paramount Global and its Affiliates, Including Paramount Pictures Corporation, Paramount Pictures International, and Paramount Pictures International Limited | Morgan, Lewis & Bockius LLP | Jody C. Barillare | 1201 N. Market Street, Suite 2201 | | | Wilmington | DE | 19801 |
| Counsel to Paramount Global and its Affiliates, Including Paramount Pictures Corporation, Paramount Pictures International, and Paramount Pictures International Limited | Morgan, Lewis & Bockius LLP | Stephan E. Hornung | 101 Park Avenue | | | New York | NY | 10178-0060 |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

Page 2 of 4

Exhibit G
Core/2002 Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Counsel to Wilmington Savings Fund Society, FSB, as collateral agent under that certain Fifth Amended and Restated Note Purchase Agreement, dated January 21, 2025 | Morris James LLP | Eric J. Monzo, Jason S. Levin | 3205 Avenue North Blvd., Suite 100 | | | Wilmington | DE | 19803 |
| Counsel to Warner Bros. Entertainment Inc., and its Affiliates | Morris, Nichols, Arsht & Tunnell LLP | Curtis S. Miller, Matthew B. Harvey | 1201 N. Market Street, 16th Floor | | | Wilmington | DE | 19801 |
| Counsel to DIP Lenders - Falcon and Ontario, 1397225 Ontario Limited and Falcon Strategic Partners IV, LP | Morrison & Foerster LLP | James Newton, Geoff Peck, Miranda Russell, Will Winsett | 250 West 55th Street | | | New York | NY | 10019-9601 |
| Counsel to Warner Bros. Entertainment Inc., and its Affiliates | O'Melveny & Myers LLP | Matt Kline and Timothy Heafner | 1999 Avenue of the Stars 8th Floor | | | Los Angeles | CA | 90067 |
| Counsel to Warner Bros. Entertainment Inc., and its Affiliates | O'Melveny & Myers LLP | Scott Drake, Emma Jones | 2801 North Hardwood Street, Suite 1600 | | | Dallas | TX | 75201 |
| Counsel to Warner Bros. Entertainment Inc., and its Affiliates | O'Melveny & Myers LLP | Steve Warren | 400 South Hope Street Suite 1900 | | | Los Angeles | CA | 90071 |
| US Trustee for District of DE | Office of the United States Trustee Delaware | Attn Timothy Jay Fox, Jr. | 844 King St Ste 2207 | Lockbox 35 | | Wilmington | DE | 19801 |
| Proposed Counsel to the Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Bradford J. Sandler, Peter J. Keane | 919 North Market Street, 17th Floor | | | Wilmington | DE | 19801 |
| Proposed Counsel to the Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Robert J. Feinstein, Shirley S. Cho | 780 Third Avenue, 34th Floor | | | New York | NY | 10017-2024 |
| Counsel to the Ad Hoc Group of ABS Noteholders | Pashman Stein Walder Hayden, P.C. | David B. Stratton, Joseph C. Barsalona II, Alexis R. Gambale | 824 North Market Street, Suite 800 | | | Wilmington | DE | 19801 |
| Counsel to Vine; Counsel to EastTree Media | Paul Hastings LLP | Susan Williams, Paul Sagan | 1999 Avenue of the Stars, 27th Floor | | | Century City | CA | 90067 |
| Counsel for 1397225 Ontario Limited and Falcon Strategic Partners IV, LP | Potter Anderson & Corroon LLP | R. Stephen McNeill, Brett M. Haywood, Shannon A. Forshay | 1313 N. Market Street, 6th Floor | | | Wilmington | DE | 19801 |
| Top 20 Creditor | PWGA Pension Fund | | Dept. LA 25083 | | | Pasadena | CA | 91185-5085 |
| Counsel to Clover Ivy Purchaser, LLC | Robinson & Cole LLP | Jamie L. Edmonson, Rachel Jaffe Mauceri | 1201 N. Market Street, Suite 1406 | | | Wilmington | DE | 19801 |
| Top 20 Creditor | SawSee Films, Inc. f/s/o Fax Bahr | c/o Surpin, Mayersohn & Coghill, LLP | 1880 Century Park East, Suite 404 | | | Los Angeles | CA | 90067 |
| SEC Regional Office | Securities & Exchange Commission | NY Regional Office | Regional Director | 100 Pearl St., Suite 20-100 | | New York | NY | 10004-2616 |
| SEC Regional Office | Securities & Exchange Commission | PA Regional Office | Regional Director | One Penn Center | 1617 JFK Boulevard Ste 520 | Philadelphia | PA | 19103 |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | | Washington | DC | 20549 |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

Page 3 of 4

Exhibit G
Core/2002 Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Counsel to Wilmington Savings Fund Society, FSB, as collateral agent under that certain Fifth Amended and Restated Note Purchase Agreement, dated January 21, 2025 | Seward & Kissel LLP | John R. Ashmead, Gregg S. Bateman, Catherine V. LoTempio | One Battery Park Plaza | | | New York | NY | 10004 |
| Counsel to Collateral Agent for Senior Secured Notes | Seward & Kissell LLP | Gregg Bateman, Sagar Patel | One Battery Park Plaza | | | New York | NY | 10004 |
| Top 20 Creditor | Signpost Up Ahead, Inc. f/s/o Jill Blotevogel | f/s/o Jill Blotevogel | c/o Agency for the Performing Arts | 10585 Santa Monica Blvd. | | Los Angeles | CA | 90025 |
| Top 20 Creditor | Sony Pictures Television Inc. | Matthew Bickell | 10202 West Washington Blvd. | Norman Lear Building, 3rd Floor | | Culver City | CA | 90232 |
| Counsel to Vine Alternative Investments Group, LLC | Stevens & Lee, P.C. | Joseph H. Huston, Jr. | 919 North Market Street, Suite 1300 | | | Wilmington | DE | 19801 |
| Counsel to Regency Entertainment (USA), Inc. | Stinson LLP | Sandford L. Frey | 1901 Avenue of the Stars, Suite 450 | | | Los Angeles | CA | 90067-6006 |
| Top 20 Creditor | Three Rivers Entertainment f/s/o David Hollander | c/o Hansen, Jacobson, Teller, Hoberman | Attn: Adam Kaller and Duncan Hedges | 450 North Roxbury Drive, Suite 800 | | Beverly Hills | CA | 90210 |
| Top 20 Creditor | Upper Press, LLC f/s/o Patrick Cunnane | c/o CAA | Attn: Jon Cassir | 2000 Avenue of the Stars | | Los Angeles | CA | 90067 |
| US Attorney for District of Delaware | US Attorney for District of Delaware | US Attorney for Delaware | 1313 N Market Street | Hercules Building | | Wilmington | DE | 19801 |
| Committee of Unsecured Creditors | Vanessa McCarthy | c/o: William Morris Endeavor Entertainment, LLC | Attn: Trina Shek Rizzo | 9601 Wilshire Blvd. | | Beverly Hills | CA | 90210 |
| Counsel to the Ad Hoc Group of ABS Noteholders | Wachtell, Lipton, Rosen & Katz | Joshua A. Feltman, Michael S. Benn, Joel M. Simwinga, Katherine P. Waldock | 51 West 52nd Street | | | New York | NY | 10019 |
| Top 20 Creditor | Warner Bros. Entertainment Inc. | Attn Wayne Smith | 4000 Warner Blvd | | | Burbank | CA | 91522 |
| Top 20 Creditor and Co-Counsel for Magnum Films SPC | Weil Gotshal & Manges LLP | Kevin Bostel | 767 Fifth Avenue | | | New York | NY | 10153 |
| Co-Counsel for Magnum Films SPC | Weil, Gotshal & Manges LLP | Tom Ara | 1999 Avenue of the Stars, Suite 1800 | | | Los Angeles | CA | 90067 |
| Top 20 Creditor | WGA Health Fund Contribtuion | | Dept. LA 25102 | | | Pasadena | CA | 91185-5102 |
| Counsel to 20th Century Studios, Inc. | Wilmer Cutler Pickering Hale and Dorr LLP | Andrew N. Goldman, Benjamin W. Loveland | 7 World Trade Center | 250 Greenwich Street | | New York | NY | 10007 |
| Top 20 Creditor | Writers Guild of America West | Kristy Christovich | 7000 West Third Street | | | Los Angeles | CA | 90048 |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

Page 4 of 4

Exhibit H

**Exhibit H**
**Class 3B Voting Notice Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| 10100 Santa Monica, Inc. | 10100 Santa Monica, Inc. | Paul Rezents | 401 Wilshire Boulevard, Suite 940 | Santa Monica | CA | 90401 |
| Frank N. Magid Associates, Inc. d.b.a Magid | Beth McCartan | Magid | 8500 Normandale Lake Blvd. Suite 630 | Minneapolis | MN | 55437 |
| Kirkland and Ellis LLP | Kirkland and Ellis LLP | Angela Barker | 333 West Wolf Point Plaza | Chicago | IL | 60654 |
| Kirkland and Ellis LLP | Kirkland and Ellis LLP | Olivia Acuna | 601 Lexington Ave | New York | NY | 10022 |
| MACRO CONTENT FUND I, LLC MACRO CONTENT FUND I, PRI LLC and MACRO MEDIA, LLC | Macro Investors | Attn Jaime Rigal | 6255 West Sunset Blvd., Ste. 1400 | Los Angeles | CA | 90028 |
| MACRO CONTENT FUND I, LLC MACRO CONTENT FUND I, PRI LLC and MACRO MEDIA, LLC | Ziffren Brittenham LLP | Attn Michael Hartman | 1801 Century Park West | Los Angeles | CA | 90067 |
| Moonshot Entertainment, Inc. | Moonshot Entertainment, Inc. | Bryan Cranston | 15821 Ventura Blvd. #500 | Encino | CA | 91436 |
| Name on File - ID 16092127 | | Address on File | | | | |
| Raj Balu | Raj Balu | Address on File | | | | |
| Sony Pictures Entertainment, Inc. | Sony Pictures Entertainment Inc | Kathleen M Hallinan | 10202 W Washington Blvd | Culver City | CA | 90232 |
| William Morris Endeavor Entertainment, LLC | William Morris Endeavor Entertainment, LLC | Courtney Braun | 9601 Wilshire Blvd | Beverly Hills | CA | 90210 |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

Page 1 of 1

Exhibit I

**Exhibit I**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Bill Snyder III | | Email on File |
| Four Sycamore Productions f/s/o William Chais | c/o Wrenn Chais | whchais@gmail.com |

Exhibit J

Exhibit J
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 10100 Santa Monica Blvd. | Attn Chase Anderson | 10100 Santa Monica Blvd, Suite 180 | | | Los Angeles | CA | 90067 | |
| 10100 Santa Monica, Inc. | Attn Property Manager | Building Management Office | 10100 Santa Monica Boulevard, Suite 180 | | Los Angeles | CA | 90067 | |
| 1397225 Ontario Limited and Falcon Strategic Partners IV, LP | Morrison & Foerster LLP | Andrew Kissner | 250 West 55th Street | | New York | NY | 10019-9601 | |
| 20th Century Studios, Inc. | Attn Deputy Chief Counsel, Motion Picture Production | 500 S. Buena Vista Street | | | Burbank | CA | 91521-7816 | |
| 3Studiosounds, LLC | | 6924 Canby Avenue, Suite 102 | | | Los Angeles | CA | 91335 | |
| 42 US, LLC | c/o Ziffren Brittenham LLP, Attn Dean Bahat | 1801 Century Park East | | | Los Angeles | CA | 90067 | |
| 78 Home, Inc. f/s/o John Stuart Newman | Attn Alison Asaro | c/o Morris Yorn Barnes Levine Krintzman Rubenstein Kohner & Gellman | 2000 Avenue of the Stars | 3rd Floor, North Tower | Los Angeles | CA | 90067 | |
| 8th In The State Productions Inc. f/s/o Katherine Daisy Gardner | Attn Scott Whitehead | 141 El Camino Dr. | | | Beverly Hills | CA | 90212 | |
| 9167-0828 Quebec Inc. f/s/o Karl Fodor | | 5142 AV de lEsplanade | | | Montreal | QC | H2T 2Z3 | CANADA |
| A+E Studios | Attn Legal Dept | 2049 Century Park East | | | Los Angeles | CA | 90067 | |
| Aaron Lubin | Attn Greg Iserson & Liam McNamara | Address on File | | | | | | |
| Aaron Priest Literary Agency | Attn Aaron Priest | 370 Lexington Ave Rm 1202 | | | New York | NY | 10017-6584 | |
| Abso Lutely Productions, Inc. f/s/o Tim Heidecker, Eric Wareheim, Dave Kneebone | Attn Mark Wetzstein | c/o Sloan, Offer, Weber and Dern LLP | 10100 Santa Monica Blvd., Suite 750 | | Los Angeles | CA | 90067 | |
| Accredited Insurance (Europe) Limited | | 71 Fenchurch Street | | | London | | EC3M 4BS | Great Britain |
| Accredited Insurance (Europe) Limited | | Development House | St Anne Street | | Floriana | FRN | 9010 | Malta |
| ACE American Insurance Company | Chubb | 436 Walnut Street | | | Philadelphia | PA | 19106 | |
| Acta Non Verba Films LLC f/s/o Lucien Gollner and Jeff Broadway | Attn Reed Zabel and Jack Fraser | 9601 Wilshire Blvd. | | | Beverly Hills | CA | 90210 | |
| Action Time LTD | | The Black Barn | High Easter Raod, Barnston | | Dunmow | | CM6 1ND | United Kingdom |
| Active Wellness | The Gym at 10100 | PO Box 2358 | | | San Francisco | CA | 94126 | |
| Adam Barnick | Attn Jeff Fried | Address on File | | | | | | |
| ADP | Automatic Data Processing Limited | Level 1 | 6 Nexus Court | | Mulgrave | VIC | 3170 | Australia |
| ADP Payline | Automatic Data Processing Limited | Private Bag 25 | | | Mulgrave | VIC | 3170 | Australia |
| ADP TotalSource, Inc. | Attn Vice President Assistant General Counsel | 10200 Sunset Drive | | | Miami | FL | 33173 | |
| Adrian Younge | Attn Brice Gaeta | Address on File | | | | | | |
| Aftershock Comics, LLC | Attn Jon Kramer and Lee Kramer | 15300 Ventura Blvd., Suite 507 | | | Sherman Oaks | CA | 91403 | |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

Page 1 of 42

Exhibit J
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Agberg Ltd. | Attn Matt Kennedy | c/o Created by, LLC | 151 Calle San Francisco #201 | | San Juan | PR | 00901 | |
| AGI Entertainment Media & Management LLC f/s/o Brian Stern | | 150 East 58th Street 19th Floor | | | New York | NY | 10155 | |
| Akuna Solutions | Attn Mike Lorge | Ground Level | 465 Victoria Avenue | | Chatswood | NSW | 2067 | Australia |
| Alcon Media Group, LLC | Landis Rath & Cobb LLP | Colin R. Robinson, Katherine S. Dute, and Soumya P. Venkataswaran | 919 Market Street, Suite 1800 | | Wilmington | DE | 19801 | |
| Alcon Media Group, LLC | Loeb & Loeb LLP | Scott Edel | 10100 Santa Monica Blvd., Suite 2200 | | Los Angeles | CA | 90067 | |
| Alcon Media Group, LLC | Loeb & Loeb LLP | Vadim J. Rubinstein | 345 Park Avenue | | New York | NY | 10154 | |
| Alcon Media Group, LLC | Miller Barondess LLP | Daniel S. Miller and Colin H. Rolfs | 2121 Avenue of the Stars, Suite 2600 | | Los Angeles | CA | 90067 | |
| Alcon Media Group, LLC | Scott Parish | 10390 Santa Monica Boulevard Suite 250 | | | Los Angeles | CA | 90025 | |
| Alcorp, Inc. f/s/o Allen Coulter | Attn Paul Alan Smith | c/o Verve Talent & Literary Agency | 6310 Sam Vicente Blvd. #100 | | Los Angeles | CA | 90048 | |
| Aleks Cvetojevic | | Address on File | | | | | | |
| Alexander Content f/s/o Rick Alexander | Attn Tom Collier | Address on File | | | | | | |
| Alexandra Dreyfus | Attn Darin Frank | Address on File | | | | | | |
| Alice Shoshana Highman | | Address on File | | | | | | |
| Alison Mann | Attn Arine Harapeti | Address on File | | | | | | |
| Alix Jaffe | Attn Jared E. Levine | Address on File | | | | | | |
| Allen Coulter | Attn Robert Getman or Artists Pilot Director | Address on File | | | | | | |
| Allen Matkins Leck Gamble Mallory & Natsis LLP | Attn John M. Tipton, Esq. | 1901 Avenue of the Stars, Suite 1800 | | | Los Angeles | CA | 90067 | |
| Alliant Insurance Services, Inc. | Attention Timothy W. Crowley | 32 Old Slip | | | New York | NY | 10005 | |
| Alternate Side Productions, LLC f/s/o Jerry Angelo Brooks (a.k.a. JB Smooze) | Attn Christian Carino | c/o CAA | 2000 Avenue of the Stars | | Los Angeles | CA | 90067 | |
| Alternative Horror, Inc. f/s/o Bryian Montgomery | Attn Andre Des Rochers | c/o Granderson Des Rochers LLP | 150 S. Rodeo Drive, Suite 200 | | Beverly Hills | CA | 90212 | |
| Altitude Film Sales Limited | | 10 Orange | | | London | | WC2H 7DQ | United Kingdom |
| Amazon MGM Studios | Attn Legal Department | 9336 Washington Blvd | | | Culver City | CA | 90232 | |
| Ameer Wafer | | Address on File | | | | | | |
| Amelia Amy Belle Silbert-Geiger | | Address on File | | | | | | |
| Amelia Belle | | Address on File | | | | | | |
| American Express (Acct # 378295151901006) | | PO Box 96001 | | | Los Angeles | CA | 90096-8000 | |
| American Society of Composers, Authors & Publishers | Index Department | One Lincoln Plaza | | | New York | NY | 10023 | |
| Amy Briamonte | | Address on File | | | | | | |
| Amy Weiss | Brillstein Entertainment Partners | Address on File | | | | | | |
| An MLR Original f/s/o Marja-Lewis Ryan | c/o Johnson Shapiro Slewett & Kole, LLP | Attn Tara Kole & Marjorie Williams | 750 N. San Vicente Blvd, Ste. 1550 | | West Holllywood | CA | 90069 | |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

Page 2 of 42

Exhibit J
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Anders Bramsen | | Address on File | | | | | | |
| Annabelita Films, Inc. f/s/o Dana Calvo | Attn Adam Cooper | c/o Jackoway Austen Tyerman Wertheimer Mandelbaum Morris et al | 1925 Century Park East, 22nd Floor | | Los Angeles | CA | 90067 | |
| Annabelita Films, Inc. f/s/o Dana Calvo | Attn Andy Elkins | CAA | 2000 Avenue of the Stars | | Los Angeles | CA | 90067 | |
| Annapurna Productions, LLC | Attn Chris Corabi | 812 N. Robertson Blvd. | | | West Hollywood | CA | 90069 | |
| Anne H MacKay | | Address on File | | | | | | |
| Anonymous Content | Attn Jeff Okin | 3532 Hayden Ave | | | Culver City | CA | 90232 | |
| Ansarada | | L2/80 George St | | | Sydney | NSW | 2000 | Australia |
| Anthony J. Franze p/k/a Alex Finlay | Attn Joe Veltre | Address on File | | | | | | |
| Antranig Balian | | Address on File | | | | | | |
| Anuvu Operations LLC | | 1821 E. Dyer Road, Suite 125 | | | Santa Ana | CA | 92705 | |
| APA Agency | Adam Perry | 405 S. Beverly Drive | | | Beverly Hills | CA | 90212 | |
| Apple Development LLC | Attn Associate General Counsel | c/o Apple Inc. | One Apple Park Way | | Cupertino | CA | 95014 | |
| Apple Development, LLC | Attn Matthew Heintz | c/o Apple Inc | 3710 South Robertson Boulevard | Mail Stop 3214-LGL | Culver City | CA | 90232 | |
| Apple Video Programming, Apple Studios LLC | Attn Associate General Counsel | c/o Apple Inc. | One Apple Park Way | | Cupertino | CA | 95014 | |
| Apple Video Programming, Apple Studios LLC | Attn Matthew Heintz | Culver City 14 | 10000 West Washington Blvd | Mail Stop 3214-LGL | Culver City | CA | 90232 | |
| Ara Joseph Rice | | Address on File | | | | | | |
| Arch Specialty Insurance Company | | 436 Walnut Street | | | Philadelphia | PA | 19106 | |
| Arianna G. Johnson | | Address on File | | | | | | |
| Art Pictures Studio, LLC | c/o Vodorod | Litvina-Sedego | 5 Bldg 1 | | Moscow | | 123317 | Russia |
| Arthur J. Gallagher Risk Management Services LLC | | 500 N Brand Blvd Ste 100 | | | Glendale | CA | 91203 | |
| Ascot Specialty Insurance Company | | 55 W. 46th Street, 26th Floor | | | New York | NY | 10036 | |
| Asha Norman-Hunt | | Address on File | | | | | | |
| Ashley Legacy W, Inc. f/s/o Ashley Elizabeth Flieher pka Charlotte Flair | | Address on File | | | | | | |
| AT&T MOBILITY | | PO Box 6463 | | | Carol Stream | IL | 60197-6463 | |
| Atlantic Specialty Insurance Company | | 605 Highway 169 North, Suite 800 | | | Plymouth | MN | 55441 | |
| Australia and New Zealand Banking Group Limited | | 9333 Collins Street, Level 9 | | | Melbourne | VIC | 3000 | Australia |
| Australian Tax Office | | GPO Box 9845 | | | Melbourne | VIC | 3000 | Australia |
| Australian Taxation Office | | GPO Box 9845 | | | SYDNEY | NSW | 2001 | AUSTRALIA |
| Australian Taxation Office | | PO Box 9003 | | | PENRITH | NSW | 2740 | AUSTRALIA |
| Automatic Data Processing (ADP) Limited Australia | Attn Credit Controller | Private Bag 25 | | | Mulgrave North | VIC | 3170 | Australia |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

Page 3 of 42

Exhibit J
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AXA XL - Professional Insurance | | 100 Constitution Plaza, 17th Floor | | | Hartford | CT | 06103 | |
| Baby Moon Pictures, Inc. f/s/o Crosby Selander | Attn Marios Rush | c/o Rush Law Corporation | 144 South Beverly Dr., Suite 300 | | Beverly Hills | CA | 90212 | |
| Back Row Productions, Inc. f/s/o Mort Nathan | Attn Alan Wertheimer | 1925 Century Park East, 2nd Floor | c/o Jackoway Austen Tyerman Wertheimer et al | | Los Angeles | CA | 90067 | |
| Bad Dog Books Limited f/s/o John Connolly | Attn Steven Fisher | c/o Agency for the Performing Arts | 10585 Santa Monica Blvd. | | Los Angeles | CA | 90025 | |
| Bamber Inc. f/s/o George Bamber | | 1980 N Alexander Ave | | | Los Angeles | CA | 90027 | |
| Bang Zoom! Entertainment Inc. f/s/o Eric Sherman | Attn Will Maurer | 4444 Fulton Ave #2 | c/o Project X, Inc. | | Sherman Oaks | CA | 91423 | |
| Bank of America, N.A. | | Gateway Village-900 Building | Mail Code NC1-026-06-07 | 900 W. Trade St | Charlotte | NC | 28255 | |
| Barrett Brothers Entertainment LLC f/s/o Jack Barrett and Max Barrett | Attn David Meese | c/o WME | 9601 Wilshire Blvd | | Beverly Hills | CA | 90210 | |
| Barry and Jillian Wernick | Attn Sandy Wernick and Amy Weiss | c/o Brillstein Entertainment Partners | 9150 Wilshire Blvd., Suite 350 | | Beverly Hills | CA | 90212 | |
| Barry Wernick | | Address on File | | | | | | |
| Barstool Sports, Inc. | Erika Nardini Chief, Executive Officer | 333 Seventh Avenue, 2nd Floor | | | New York | NY | 10001 | |
| Barstool Sports, Inc. | Katy Spillers and Jesser Saivar | 333 Seventh Avenue, 2nd Floor | | | New York | NY | 10001 | |
| Bayahibe Films Ltd. f/s/o Mark Johnson | Attn Dean Bahat | c/o Ziffren Brittenham LLP | 1801 Century Park West | | Los Angeles | CA | 90067 | |
| Becker Films (No. 7) Pty Ltd | | Level 1, 11 Waltham Street | | | Artarmon | NSW | 2064 | Australia |
| Becker Group Limited | | 11 Waltham Street, Level 1 | | | Artarmon | NSW | 2064 | Australia |
| Beeman/Sullivan Productions LLC f/s/o Gregory Beeman | Attn Mahdi Salehi | c/o Hansen, Jacobson, Teller, Hoberman, Newman Warren, | Richman, Rush, Kaller, & Gellman L.L.P. | 450 N. Roxbury Dr. 8th Floor | Beverly Hills | CA | 90210 | |
| Bento Rights, LLC | Attn Joshua Shabani | 5161 Lankershim Blvd Suite 120 | | | North Hollywood | CA | 91601 | |
| Bento Rights, LLC | Attn Joshua Shabani | PO Box 900 | | | Beverly Hills | CA | 90213 | |
| Bento Rights, LLC | | 5161 Lankershim Blvd Suite 120 | | | North Hollywood | CA | 91601 | |
| Berkshire Hathaway Specialty Insurance | | 100 Federal Street, 7th Floor | | | Boston | MA | 02110 | |
| Betsy Sullenger | Attn Duncan Hedges | Address on File | | | | | | |
| Bienstock, LLC dba Bienstock, a United Talent Agency Company | | 888 7th Ave Ste. 913 | | | New York | NY | 10106 | |
| Big Pond Films, Inc. f/s/o Allyson Luchak and Jenny Carchman | Attn Jackie Eckhouse | c/o Sloss Eckhouse Dasti Haynes Law Co. | 26 Broadway, 14th Floor | | New York | NY | 10004 | |
| BigStuff Studios LLC f/s/o Ross Shuman | Attn Duncan Hedges | c/o Hansen, Jacobson, Teller, Hoberman, Newman, Warren, Richman et al | 450 N Roxbury Dr., Suite 800 | | Beverly Hills | CA | 90210 | |
| Bilbul Industries Corp. f/s/o Yaniv Raz | Yaniz Raz | Attn Kimberly Jaime | c/o Jackoway Austen Tyerman Wertheimer et al. | 1925 Century Park East, 22nd Floor | Los Angeles | CA | 90067 | |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

Page 4 of 42

Exhibit J
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bill Kenwright Studios Limited | Attn David Gilbery | Bill Kentwright Studios Limited | BKL House, 1 Venice Walk | | London | | W2 1RR | England |
| Biscuit Charlie, Inc. f/s/o Nina Baker | Attn Jon Cassir | c/o Creative Artists Agency | 2000 Avenue of the Stars | | Los Angeles | CA | 90067 | |
| BKS HL Limited | Attn Naomi George | BKL House, 1 Venice Walk | | | London | | W2 1RR | England |
| BKS HL Limited | Wiggin LLP | Jessop House, Jessop Avenue | Cheltenham | | Gloucestershire | | GL50 3WG | England |
| Blackbird Films f/s/o Adam Small | Attn Ariela Moskowitz | c/o Brecheen Feldman Breimer Silver & Thompson, LLP | 1875 Century Park East Suite 1700 | | Los Angeles | CA | 90067 | |
| Bob Cooper/Robert Lantos | c/o Brecheen, Feldman, Bremier, Silver & Thompson, LLP | 1925 Century Park East | Suite 2300 | | Los Angeles | CA | 90067 | |
| Bobby Orr | Attn Doug Stone | Address on File | | | | | | |
| Boco Haft | Attn Star Tyner | Address on File | | | | | | |
| Bojidog Films, Inc. f/s/o Christopher Boal | Attn Sean Marks | c/o Marks Law Group | 9800 Wilshire Blvd. | | Beverly Hills | CA | 90212 | |
| Book Witch Media LLC | Attn Sylvie Rabineau | c/o William Morris Endeavor Agency | 9601 Wilshire Blvd | | Beverly Hills | CA | 90210 | |
| Book Witch Media LLC f/s/o Emma Brodie | Attn Sylvie Rabineau | c/o William Morris Endeavor Agency | 9601 Wilshire Blvd | | Beverly Hills | CA | 90210 | |
| Boots On The Ground, Inc. f/s/o Nicole Riegel | Attn Patti Felker | c/o Felker Toczek Suddleson Abramson LLP | 1801 Century Park E, Suite 2000 | | Los Angeles | CA | 90067 | |
| Bowlero Corp. | Attn Legal Deparetment | 7313 Bell Creek Road | | | Mechanicsville | VA | 23111 | |
| BPM Associates, LLC f/s/o Michael Scott McAda | | 675 Whitfield Road | | | Freeport | FL | 32439 | |
| Brandon Smith | Attn Chad Russo | Address on File | | | | | | |
| Brendan McCarthy | Attn Gregg Gellman | Address on File | | | | | | |
| Brendan Schaub | Attn Bobby Kenner | Address on File | | | | | | |
| Brent Hodge | Attn Nir Caspi | Address on File | | | | | | |
| Brian Frange | Attn Josh Sandler | Address on File | | | | | | |
| Brian Gilbert | | Address on File | | | | | | |
| Brian Phillips | c/o First Flight Entertainment | Address on File | | | | | | |
| Brianna Hennessey | | Address on File | | | | | | |
| Brillstein Entertainment Partners, LLC | | 9150 Wilshire Boulevard, Suite 350 | | | Beverly Hills | CA | 90212 | |
| British Virgin Islands Financial Services Commission | | 18 Pasea Estate Road | Road Town | | TORTOLA | | VG1110 | British Virgin Is |
| British Virgin Islands Inland Revenue Department | | P.O. Box 4634 | Road Town | | Tortola | | VG1110 | British Virgin Is |
| Broadcast Music, Inc. | | 7 World Trade Center | 250 Greenwich St. | | New York | NY | 10007-0030 | |
| Bruce Schoenfeld | Attn Heather Bushong | Address on File | | | | | | |
| Bruns Brennan & Berry, PC | Attn Paul Brennan | 99 Madison Avenue, 5th Floor | | | New York | NY | 10016 | |
| Bryan R Greenwood | | Address on File | | | | | | |
| Busted Shark Productions, Inc. f/s/o Sherryl Clark | | 111 N Sepulveda Blvd., Suite 250 | | | Manhattan Beach | CA | 90266 | |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

Page 5 of 42

**Exhibit J**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Butterfly Wings Inc. f/s/o Marla Sokoloff | Attn David Ryan | c/o Felker Toczek Suddleson Abramson et al. | 1801 Century Park E #2000 | | Los Angeles | CA | 90067 | |
| CA Franchise Tax Board | Business Entity Bankruptcy MS A345 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| CA Franchise Tax Board | Legal Division | PO Box 1720 | | | Rancho Cordova | CA | 95741-1720 | |
| Caitlyn McHugh | | Address on File | | | | | | |
| California Department of Tax and Fee Administration | Account Information Group, MIC 29 | PO Box 942879 | | | Sacramento | CA | 94279-0029 | |
| California Department of Tax and Fee Administration | Collections Support Bureau Bankruptcy Team, MIC 74 | PO Box 942879 | | | Sacramento | CA | 94279-0074 | |
| California State Board of Equalization | Legal Department, MIC 121 | 450 N St. | P.O. Box 942879 | | Sacramento | CA | 94279-0029 | |
| California State Board of Equalization | | 3321 Power Inn Road, Suite 210 | | | Sacramento | CA | 95826 | |
| Canadian Imperial Bank of Commerce | | 300 Madison Ave. | | | New York | NY | 10017 | |
| Candela Films, Inc. f/s/o Eva Vives | Attn Sue Carls | 2000 Avenue of the Stars | c/o Creative Artists Agency | | Los Angeles | CA | 90067 | |
| Candid Camera, Inc. | Peter Funt | 511 Forest Lodge Road | | | Pacific Grove | CA | 93950 | |
| Carlos Andres Abadi | | Address on File | | | | | | |
| Carolines Media, Inc. f/s/o Caroline Hirsch | Attn Jamie Roberts | c/o Mark Music & Media Law | 15 Wet 26th St., 12th Floor | | New York | NY | 10010 | |
| Casey Giltner | | Address on File | | | | | | |
| Cast & Crew Talent Services, LLC | Attn Christy Adair | 2300 Empire Avenue | | | Burbank | CA | 91504 | |
| CBS Studios Inc. | | 4024 Radford Ave, | | | Los Angeles | CA | 91604 | |
| Chapel Place f/s/o Claudine Farrell and Colin Farrell | Attn Jennifer Gray | Hansen, Jacobesen, Teller, Hoberman, et al. | 450 N. Roxbury Dr. #800 | | Los Angeles | CA | 90210 | |
| Charlene M Feliciano | | Address on File | | | | | | |
| Charles Pellegrino | Attn George Greenfield | Address on File | | | | | | |
| Charles Pellegrino | Attn George Greenfield | Address on File | | | | | | |
| Charles Shep Harmon | Attn Michael Bassick | Address on File | | | | | | |
| Charlotte Duckworth p/k/a Charlotte Rixon | c/o Hardman & Swainson LLP | Address on File | | | | | | |
| Chase Evans | | Address on File | | | | | | |
| Check Point Productions Inc. f/s/o David Check | c/o Jon Rosenblum | William Morris Endeavor Agency | 9560 Wilshire Blvd. | | Beverly Hills | CA | 90210 | |
| Chelsea Stardust | c/o Joseph Weiner | Address on File | | | | | | |
| Chloe Rose Sesar | | Address on File | | | | | | |
| Chris Alberghini | Attention Robby Koch | Address on File | | | | | | |
| Chris Case DBA Dixon Cox Productions Inc | | 2121 Avenue of the Stars, Suite 1300 | | | Los Angeles | CA | 90067 | |
| Chris Cullari | c/o Stagecoach Entertainment, Attn Steve Smith | Address on File | | | | | | |
| Chris Cullari | c/o The Gersh Agency | Address on File | | | | | | |
| CHRIS CULLARI and JENNIFER RAITE | c/o Stagecoach Entertainment, Attn Steve Smith | Address on File | | | | | | |
| Chris Wax | Attn Aaron Swerdlow | Address on File | | | | | | |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

Page 6 of 42

**Exhibit J**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Christina C. Steele | | Address on File | | | | | | |
| Christina Norman | | Address on File | | | | | | |
| Christine L Ricardo | | Address on File | | | | | | |
| Christine Romero and Sanibel Films, Inc. II | Attn Jerry Dasti | c/o Sloss Eckhouse Dasti Haynes LawCo LLP | 26 Broadway, 14th Floor | | New York | NY | 10004 | |
| Christine Romero and Sanibel Films, Inc. II | Attn Jerry Dasti | c/o Sloss Eckhouse Dasti Haynes LawCo LLP | 555 W. 25th Street, 4th Floor | | New York | NY | 10001 | |
| Christopher Beaumont | Attn Susan Ramer | Address on File | | | | | | |
| Christopher Cullari c/o Gersh | | Address on File | | | | | | |
| Christopher W. Taylor | | Address on File | | | | | | |
| Chubb Group of Insurance Companies | Chubb Underwriting Office Federal Insurance Company | 202B Halls Mill Road | P.O. Box 1650 | | Whitehouse Station | NJ | 08889-1650 | |
| Chubb International Advantage | | 555 S Flower Street, 3rd Floor | | | Los Angeles | CA | 90074 | |
| Cinemundo, LDA | | Rua Joao Chagas, 12 B-Dto | | | Lisboa | | 1500-493 | Portugal |
| CineStar Pictures, LLC | Attn Harley Neuman | Neuman & Associates | 16255 Ventura Blvd. Suite 900 | | Encino | CA | 91436 | |
| CineStar Pictures, LLC | Attn Kevin Yorn, David Krintzman, and Nick Gladden | c/o Morris Yorn Barnes Levine Krintzman Rubenstein Kohner Endlich & Gellman | 2000 Avenue of the Stars, 3rd Floor, North Tower | | Los Angeles | CA | 90067 | |
| Circle of Confusion | Julian Rosenberg and Zach Cox | 8931 Ellis Avenue | | | Los Angeles | CA | 90034 | |
| City National Bank | Attention Dan Centeno | 400 N. Roxbury Dr | | | Beverly Hills | CA | 90210 | |
| City National Bank | Attn Dan Centeno | 400 N. Roxbury Dr. 4th Floor | | | Beverly Hills | CA | 90210 | |
| City National Bank | Attn Exception Item Processing (EIP), Deposit Account Control Agreement Unit | 1801 W. Olympic Blvd, 3rd Floor | | | Los Angeles | CA | 90006 | |
| Cityscape Pictures f/s/o Rick Beiber | Attn Barry Hirsch | Hirsch Wallerstein Hayum Matlof & Fishman LLP | 10100 Santa Monica Blvd | Suite 1700 | Los Angeles | CA | 90067 | |
| CJ ENM Co., Ltd. | Attn Adam Mehr | c/o McCathern, PLLC | 523 W Sixth Street, Suite 830 | | Los Angeles | CA | 90014 | |
| CJ ENM Co., Ltd. | | CJ E&M Center, 26th Floor | Parnas Tower 521, Teheran-ro | Gangnam-gu | Seoul | | 06164 | South Korea |
| Clark Palattella, PLLC | Attn Laura McDonald and TJ Heath | c/o The Gersh Agency | 9465 Wilshire Blvd., 6th Floor | | Beverly Hills | CA | 90212 | |
| Clayton Books, LLC f/s/o Clayton Patterson | | 161 Essex Street | | | New York | NY | 10002 | |
| Cloud Shadow Inc. f/s/o Tony Mosher | | 56 Adams Place | | | Delmar | NY | 12054 | |
| Coalition Insurance Solutions, Inc. (CRC Insurance Services, Inc.) | | 55 2nd Street, Suite 2500 | | | San Francisco | CA | 94105 | |
| Coalition, Inc. | | 55 2nd Street, Suite 2500 | | | San Francisco | CA | 94105 | |
| Cogent Communications, Inc. | | 2450 N Street, NW | | | Washington | DC | 20037 | |
| Cogent Communications, LLC | | PO Box 737901 | | | Dallas | TX | 75373-7901 | |
| Colleen Crescenti | Small World International Form Television, LLC | Address on File | | | | | | |
| Colm Dillane | Attn Jenna Blaha | Address on File | | | | | | |
| Columbia Pictures Corporation Limited | Attn Brian Robertson | Sony Pictures Europe House | 25 Golden Square | | London | | W1R 6LU | United Kingdom |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

Page 7 of 42

Exhibit J
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLUMBIA PICTURES INDUSTRIES, INC | | 10202 West Washington Blvd | | | Culver City | CA | 90232 | |
| Columbia Pictures Industries, Inc. | Attn General Counsel | 10202 West Washington Blvd | | | Culver City | CA | 90232 | |
| Columbia Pictures Industries, Inc. | Stefan Litt and David Steinberg | 10202 West Washington Blvd | | | Culver City | CA | 90232 | |
| Columbia Pictures, a Division of Columbia Pictures Industries, Inc. | Executive Vice President - Legal Affairs | 10202 West Washington Boulevard | | | Culver City | CA | 90232 | |
| Columbus Rose Ltd f/s/o David Baldacci | Attn Lucy Stille | c/o APA | 3 Columbus Circle, 23rd Floor | | New York | NY | 10019 | |
| Columbus Rose Ltd f/s/o David Baldacci | c/o Lucy Stille | 405 S. Beverly Drive | | | Beverly Hills | CA | 90212 | |
| Comet Pictures, Inc. | Attn Andy Galker | c/o Jackoway Austen Tyerman Wertheimer, et al | 1925 Century Park East, 22nd Floor | | Los Angeles | CA | 90067 | |
| Conscious Contact Entertainment Inc. f/s/o David Goldblum | | 3435 Ocean Park Blvd., #107-321 | | | Santa Monica | CA | 90405 | |
| Considered, Inc. d/b/a Considered Media | c/o Considered, Inc. | P.O. Box 1889 | | | Amagansett | NY | 11930 | |
| Content Cartel, LLC f/s/o Kevin Garnett, Murithi Mike Marangu, and Any Other Employees of ProdCo | Attn Ryan W. Powers | c/o Ryan Powers, Attorney at Law | 5807 Fayette Street | | Los Angeles | CA | 90042 | |
| Content Cartel, LLC f/s/o Kevin Garnett, Murithi Mike Marangu, and Any Other Employees of ProdCo | Attn Steve Sheppard and Briana Hill | c/o Cowan, DeBaets, Abrahams & Sheppard LLP | 8447 Wilshire Blvd Ste 425 | | Beverly Hills | CA | 90211-3249 | |
| Contradiction Films Inc. f/s/o Tim Carter | Attn Nathaniel Lyman | c/o Chandler Fogden Aldous Law Corporation | 1008 Homer Street, Suite 402 | | Vancouver | BC | V6B 2X1 | Canada |
| Convex North American Insurance Services, Inc. | Attention Jonathan F. Bank | 300 S. Grand Avenue Suite 2600 | Locke Lord LLP | | Los Angeles | CA | 90071 | |
| Convex North American Insurance Services, Inc. | Attention Zachary N. Lerner | Brookfield Place | 200 Vesey Street, 20th Floor | Locke Lord LLP | New York | NY | 10281-2101 | |
| Convex North American Insurance Services, Inc. | CT Corporation System | 450 Veterans Memorial Parkway Suite 7A | | | East Providence | RI | 02914 | |
| Convex North American Insurance Services, Inc. | Kenneth Keene, c/o CT Corporation System | 128 State Street, #3 | | | August | ME | 04330 | |
| Convex North American Insurance Services, Inc. | | 47 Hulfish Street, Suite 310 | | | Princeton | NJ | 08542 | |
| Cooperatieve Centrale Raiffeisen-Boerenleenbank B.A. | Attn Mark Watchus, Martin Snyder, Chris Lew | Rabobank Nederland | 245 Park Avenue | | New York | NY | 10167 | |
| COOPERATIEVE CENTRALE RAIFFEISEN-BOERENLEENBANK B.A.,RABOBANK NEDERLAND, NEW YORK BRANCH, AS AGENT | | 245 Park Avenue | | | New York | NY | 10167 | |
| Corey Bienert | | Address on File | | | | | | |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

Page 8 of 42

Exhibit J
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORTLAND CAPITAL MARKET SERVICES LLC, AS COLLATERAL AGENT | | 225 West Washington Street, 21st | | | Chicago | IL | 60606 | |
| Cory Lanier | | Address on File | | | | | | |
| CP Ventura LLC | Attn Amalia Goldvaser | 10877 Wilshire Boulevard Suite 1404 | | | Los Angeles | CA | 90024 | |
| CP Ventura LLC | Attn Steven H. Kram and Steven E. Blume | 10877 Wilshire Boulevard, Suite 1404 | | | Los Angeles | CA | 90024 | |
| CP Ventura LLC | Content Partners LLC | Steven Kram | 10877 Wilshire Boulevard | | Los Angeles | CA | 90024 | |
| CP Ventura LLC | Latham & Watkins LLP | Attn David Hammerman | 1271 Avenue of the Americas | | New York | NY | 10020 | |
| CP Ventura LLC | Latham & Watkins LLP | Attn Liliana Ranger and Deniz Irgi | 10250 Constellation Boulevard, Suite 1100 | | Los Angeles | CA | 90067 | |
| CPT Holdings, LLC a Subsidiary of Sony Picture Television | Matthew Bickelll, SVP, US Business Afffiars | 10202 West Washington Blvd | Norman Lear Building, 3rd Floor | | Culver City | CA | 90232 | |
| Critical Hit f/s/o Peter Sattler | Attn Adam Kaller | c/o Hanson, Jacobson, Teller, Hoberman et al | 450 N. Roxbury Dr., Suite 800 | | Beverly Hills | CA | 90210 | |
| CT Corporation | | PO Box 4349 | | | Carol Stream | IL | 60197-4349 | |
| Ctrl Alt Inc. f/s/o Jennifer Haley | Attn Andrew Hurwitz | c/o Frankfurt Kumit Klein & Selz PC | 2029 Century Park East, Suite 2500N | | Los Angeles | CA | 90067 | |
| Cutting Edge Music Publishing Limited | | Unit 9, Westworks, White City Place | | | London | | W12 7FQ | United Kingdom |
| Cyan Worlds, Inc. | Attn Judith Karfiol | c/o Law Offices of Judith Karfiol | 606 North Larchmont Blvd. Suite 309 | | Los Angeles | CA | 90004 | |
| Cyan Worlds, Inc. f/s/o Rand Miller & Ryan Miller | Attn Judith Karfiol | c/o Law Offices of Judith Karfiol | 606 North Larchmont Blvd. Suite 309 | | Los Angeles | CA | 90004 | |
| Cyan Worlds, Inc. f/s/o Rand Miller & Ryan Miller and Tony Fryman | Attn Judith Karfiol | c/o Law Offices of Judith Karfiol | 606 North Larchmont Blvd. Suite 309 | | Los Angeles | CA | 90004 | |
| Dan Forer | | Address on File | | | | | | |
| Dan Hannon Scott Sandler | | Address on File | | | | | | |
| Dan Waters | c/o Global Business Management, Inc. | Address on File | | | | | | |
| Dan Wilcox | | Address on File | | | | | | |
| Daniel Ciurlizza | c/o Outlier Studios, LLC | Address on File | | | | | | |
| Danielle Ostroske DIngillo | | Address on File | | | | | | |
| Dante Bailey | | Address on File | | | | | | |
| Darkling Entertainment Inc. f/s/o Matthew Arnold and Travis Rooks | Attn Jennifer Levy | c/o Behr Abramson Levy Johnson, LLP | 9696 Wilshire Blvd., Third Floor | | Beverly Hills | CA | 90212 | |
| Daro Film Distribution GMBH | | Falkengasse 3, Luzern | | | Luzern | | CH-6004 | Switzerland |
| Daro Film Distribution S.A.M. | | Le Patio Palace, 41 Avenue Hector Otto | | | Monte Carlo | | 98000 | Monaco |
| Daron D Jackson | | Address on File | | | | | | |
| Davaron Productions, Inc. f/s/o David Abramowitz | Attn Rober Myman | c/o Myman Greenspan Fox Rosenberg Mobasser Younger & Light LLP | 11601 Wilshire Blvd., #2200 | | Los Angeles | CA | 90025 | |
| David Budin | Attn Gregg Gellman | Address on File | | | | | | |
| David Eick Productions, Inc. f/s/o David Eick | Attn Benjamin Rubinfeld | 1801 Century Park West | c/o Ziffren Brittenham LLP | | Los Angeles | CA | 90067 | |

In re Village Roadshow Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

Page 9 of 42

Exhibit J
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| David Fried | | Address on File | | | | | | |
| David Grossman | Ink Fish Ltd. c/o RLG LLP, Attn Shep Rosenman | Address on File | | | | | | |
| David Hoffa | Attn Howard Hertz, Esq. | Address on File | | | | | | |
| David Hollander | Attn Adam Kaller | 450 North Roxbury Dr., Suite 800 | Hansen, Jacobson, Teller, Hoberman, Newman, Warren | Richman, Rush, Kaller, Gellman, Meigs, & Fox | Beverly Hills | CA | 90210 | |
| Davis Wright Tremaine LLP | Attn Jill Cohen, Esq. | 865 South Figueroa Street, Suite 2400 | | | Los Angeles | CA | 90017-2566 | |
| Debra Manwiller, Manwiller Boast Casting | | 5252 Vanalden Avenue | | | Tarzana | CA | 91356 | |
| December Films Inc. | Attn Todd Berger | 106 Queensdale Avenue | | | Toronto | ON | M4J 1Y4 | Canada |
| December Films Inc. f/s/o Todd Berger and Jillian Apfelbaum | Attn Todd Berger | 106 Queensdale Avenue | | | Toronto | ON | M4J 1Y4 | Canada |
| Delancy Street Productions, Inc. f/s/o Judy Greer | Attn Jared Boch | c/o Felker Toczek Suddleson Abramson McGinnis Ryan LLP | 1801 Century Park East, Suite 2000 | | Los Angeles | CA | 90067 | |
| Delaware Division of Revenue | Division of Revenue/Bankruptcy Services | 820 N French St 8th Floor | Carvel State Building | | Wilmington | DE | 19801 | |
| Deluxe Laboratories, Inc. | | 5433 Fernword Ave. | | | Hollywood | CA | 90027 | |
| Delve Films, Inc. | Attn Judith Karfiol | c/o Law Offices of Judith Karfiol | 606 North Larchmont Blvd. Suite 309 | | Los Angeles | CA | 90004 | |
| DeMira Pierre | Attn Ravyn Neal | Address on File | | | | | | |
| Dennis Magee Fallon | Attention Joel VanderKlott | Address on File | | | | | | |
| Dennis Voskov | c/o Bamber Inc. | Address on File | | | | | | |
| Derek Sanderson | Attn Doug Stone | Address on File | | | | | | |
| Derek Sanderson | Attn Michael Bassick | Address on File | | | | | | |
| Derek Smith | Attn Chad Russo | Address on File | | | | | | |
| Detailed Films Limited f/s/o Dan Sefton | Christine Glover | c/o Casarotto Ramsay and Associates Ltd | 3rd Floor, 7 Savoy Court | Strand | London | | WC2R 0EX | United Kingdom |
| Detailed Films Limited f/s/o Dan Sefton | | Acre House | 11-15 William Road | | London | | NW1 3ER | United Kingdom |
| Dilani Chandrahasan | | Address on File | | | | | | |
| Diogenes Verlag AG | Attn Susanne Bauknecht | Diogenes Verlag AG | Sprecherstrasse 8 | | Zurich | | 8032 | Switzerland |
| DIRECTORS GUILD OF AMERICA, INC. | | 7920 Sunset Blvd | | | Los Angeles | CA | 90046 | |
| Disco Ball Collective f/s/o Christopher Powers | | 160 Manhattan Ave | Apt 2B | | Brooklyn | NY | 11206 | |
| Displaced Canadians Collective f/s/o Noah Pink | Attn Dan Fox, Esq. | Hansen, Jacobson, Teller, Hoberman, Newman et al. | 450 North Roxbury Drive, Eighth Floor | | Beverly Hills | CA | 90210 | |
| Displaced Canadians Collective f/s/o Noah Pink | Attn Danny Sherman | Thruline Entertainment | 9250 Wilshire Boulevard, Ground Floor | | Beverly Hills | CA | 90212 | |
| Displaced Canadians Collective f/s/o Noah Pink | Attn Eric Garfinkel | c/o The Gersh Agency | 9465 Wilshire Boulevard, Sixth Floor | | Beverly Hills | CA | 90212 | |
| Diverge IT | Kara Yauss | 2980 Columbia St | | | Torrance | CA | 90503 | |
| Dixon Cox Production f/s/o Christopher Case | Attn Jare E. Levine | c/o Yorn Levine Barnes Krintzman Rubenstin Kohner Endlich & Gellman | 1999 Avenue of the Stars, 4th Floor, North Tower | | Los Angeles | CA | 90067 | |

In re Village Roadshow Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

Page 10 of 42

Exhibit J
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dixon Cox Productions, Inc. f/s/o Chris Case | Sean Scott | 2121 Avenue of the Stars, Suite 1300 | | | Los Angeles | CA | 90067 | |
| Dixon Cox Productions, Inc. f/s/o Christopher Case | Attn Jared E. Levine | c/o Morris Yorn Barnes Levine Krintzman Rubenstein Kohner Endlich & Gellman | 2000 Avenue of the Stars, 3rd Floor, North Tower | | Los Angeles | CA | 90067 | |
| DJKAY Entertainment, Inc. f/s/o Kevin Kay | Attn Abel Lezcano | c/o Del Shaw Moonves Tanaka Finkelstein Lezcano Bobb & Dang | 2029 Century Park East, Suite 1750 | | Los Angeles | CA | 90067 | |
| Dogby Productions, Inc. f/s/o Cami Delavigne | Attn Liam McNamara | 9336 Civic Center Drive | c/o United Talent Agency | | Beverly Hills | CA | 90210 | |
| Don Winnter | | Address on File | | | | | | |
| Don Yeager | Attn Sam Perlmutter | Address on File | | | | | | |
| Dorothy Kozak Snoke | Attention Eric Suddleson | Address on File | | | | | | |
| Doug Petrie | Attention Bryan Swatt | Address on File | | | | | | |
| Douglas Banker | Attn Ryan Goodell | Address on File | | | | | | |
| Dr. Melissa Gentry | | Address on File | | | | | | |
| Drew Fellman | Attn Elliot Gipson | Address on File | | | | | | |
| Dropbox Inc. | | 1800 Owens Street | | | San Francisco | CA | 94158 | |
| DSAW Film Partners L.P. | Attn MS. K.A. Connie Smith | c/o Ernst & Young Trust Corporation (BVI) Limited | Barclays House, 3rd Floor PO Box 3340 | Wickhams Cay 1, Road Town | Tortola | | | British Virgin Isls |
| DSM Films, LLC f/s/o Dan Shulman-Means | | 12022 Collins St. | | | Valley Village | CA | 91607 | |
| DTE Film Partners LP | c/o Ernst & Young Trust Corporation (BVI) Ltd | Attn Ms K. A. Connie Smith, Barclays House, 3rd Floor | PO Box 3340 | Wickhams Cay 1 | Road Town Tortola | | | British Virgin Is |
| DTE Films LLC | Attn David Friedman, SVP & Deputy General Counsel | c/o Paramount Pictures Corporation | 5555 Melrose Avenue | | Los Angeles | CA | 90038 | |
| DX7 Design Inc. f/s/o Tom Sutherland | | 8540 Hillside Avenue | | | Los Angeles | CA | 90069 | |
| Dylan Kane | | Address on File | | | | | | |
| Eamon Frank Anthony Schiro | | Address on File | | | | | | |
| Eclipse Law Corporation | Attn Robert M. Szymanski | 1433 14th Street #14 | | | Santa Monica | CA | 90404 | |
| Ed Burns | Attn Greg Iserson & Liam McNamara | Address on File | | | | | | |
| Edward Truitt | Maples Fiduciary Services (Delaware) Inc. | Address on File | | | | | | |
| Edward Zajae | Attn Jeff Fried | Address on File | | | | | | |
| Eisner LLP (Matter ID 5253.01000) | Harriet Dang | 433 N. Camden Drive, 4th Floor | | | Beverly Hills | CA | 90210 | |
| Elain Murphy | c/o Sandra Dijkstra Literary Agency | 1155 Camino del Mar | PMB 515 | | Del Mar | CA | 92014 | |
| Elaine Murphy | Attn Andrea Cavallaro | Address on File | | | | | | |
| Elizabeth Gale Cuzzupoli | | Address on File | | | | | | |
| Elkins Law, P.C. | Hillel Elkins, Esq. | 9461 Charleville Blvd., #366 | | | Beverly Hills | CA | 90212 | |
| Ellen Meyer Management | Attn Adil Chamakh and Ellen Meyer | 315 S. Beverly Dr., Ste 202 | | | Beverly Hills | CA | 90212 | |
| Elmbourne Films f/s/o Andrew Haigh | Attn Puneet Layal | c/o CAA | 2000 Avenue of the Stars | | Los Angeles | CA | 90067 | |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

Page 11 of 42

Exhibit J
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Elsielloyd Inc. f/s/o Ms. Kristin Burke | Attn Ashley Silver | c/o Brecheen, Feldman, Breimer, Silver & Thompson, LLP | 1925 Century Park East, Suite 2300 | | Los Angeles | CA | 90067 | |
| Entertainment One Reality Productions, LLC | Attn Blossom Lefcourt, EVP Business & Legal Affairs | 2700 Pennsylvania Avenue, Suite 1000 | | | Santa Monica | CA | 90404 | |
| EP Abso LLC f/s/o Time Heidecker, Eric Wareheim, Dave Kneebone | Attn Mark Wetzstein | c/o Sloan, Offer, Weber and Dern LLP | 10100 Santa Monica Blvd., Suite 750 | | Los Angeles | CA | 90067 | |
| E-Pic Film Productions, Inc. f/s/o Ekwa Msangi | Attn Anita Surendran | 150 S. Rodeo Drive, Suite 200 | c/o Granderson Des Rochers LLP | | Beverly Hills | CA | 90212 | |
| Eric Levy | Attn Bobby Kenner | Address on File | | | | | | |
| Erik Nelson | Attn Travis Tammero and Liam McNamara | Address on File | | | | | | |
| Ernie E.C. Browne | Attn Ryan Cunningham | Address on File | | | | | | |
| Ernie E.C. Browne | c/o Anonymous Content | Address on File | | | | | | |
| Ernst & Young - Australia Audit | Attn Amy Burgin | 8 Exhibition Street | | | Melbourne | VIC | 300 | Australia |
| Ernst & Young - Australia Tax | Attn Andrew Woollard | 8 Exhibition Street | | | Melbourne | VIC | 3000 | Australia |
| Ernst & Young - U.S. Tax | Attn Debbie Kim | 725 South Figueroa Street | | | Los Angeles | CA | 90017 | Australia |
| Ethan Obergfoll | | Address on File | | | | | | |
| EuropaCorp | Daniel S. Shamah | Cooley LLP | 55 Hudson Yards | | New York | NY | 10001-2157 | |
| EuropaCorp | Joseph H. Huston, Jr. | Stevens & Lee, P.C. | 919 North Market Street, Suite 1300 | | Wilmington | DE | 19801 | |
| EuropaCorp | | 69 boulevard Haussmann | | | Paris | | 750008 | France |
| EuropaCorp S.A. and Luc Besson and Virginie Besson-Silla | Attn Axel Duroux | 20 Rue Ampere | | | Saint-Denis | | 93200 | France |
| Everheart Productions, Inc. | Attn David B. Feldman, Esq. and Ariela Moskowitz, Esq. | 1875 Century Park East, Suite 1770 | | | Los Angeles | CA | 90067 | |
| Every Hill Films, LLC f/s/o Nicole Rittenmeyer | Attn Katie Kolben | c/o APA | 405 S. Beverly Drive, Suite 500 | | Beverly Hills | CA | 90212 | |
| Evil Woman Film Partners LP | | 2nd Floor, Palm Grove House, Wickhams Cay | P.O. Box 3340 | | Road Town, Tortola | | | British Virgin Is |
| Evolving Entertainment, Inc. f/s/o Clint Culpepper | Attn Mahdi Salehi | c/o Hansen, Jacobson, Teller, Hoberman, Newman, Warren, Richman et al | 450 N Roxbury Dr., Suite 800 | | Beverly Hills | CA | 90210 | |
| Excel (Account Number VR00) | Roy Bernandes | 2020 S. Robertson Blvd Suite D | | | Los Angeles | CA | 90034 | |
| Exclusive (Majestic) International (Successor in Title for Becker Group Limited) | | First Floor, 33 St. James Street | | | London | | SW1A 1HD | Great Britain |
| Extra Credit Studios, Inc. f/s/o Mark Cope and Carlo Moss | Attn Steve Younger | c/o Myman Greenspan Fox Rosenberg Mobasser Younger & Light LLP | 11601 Wilshire Blvd., #2200 | | Los Angeles | CA | 90025 | |
| Farraday. Inc. f/s/o Burr Steers | Attn Darren Trattner | c/o Jackoway Austen Tyerman et al | 1925 Century Park East, 22nd Floor | | Los Angeles | CA | 90067 | |
| Fashionina Productions, Inc. f/s/o Nina Garcia and Vivia Costalas | | 1633 Broadway 43rd Floor | | | New York | NY | 10019 | |
| Federal Express Account # 1242-5847-2 | | P.O. Box 7221 | | | Pasadena | CA | 91109-7321 | |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

Page 12 of 42

Exhibit J
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Federal Insurance Company | | 202B Halls Mill Road | P.O. Box 1650 | | Whitehouse Station | NJ | 08889-1650 | |
| Federal Trade Commission | | 600 Pennsylvania Avenue, NW | | | Washington | DC | 20580 | |
| Feingold Films, Inc. and Jonah Feingold | ERESIDENTAGENT, INC. | 1 Rockefeller Plaza, Suite 1204 | | | New York | NY | 10020 | |
| Feingold Films, Inc. and Jonah Feingold | Jonah Feingold | 13 Clifford Place | | | Brooklyn | NY | 11222 | |
| Fetch, Inc. f/s/o Elizabeth Cook | Attn Kimberly Carver | 9460 Wilshire Blvd. | | | Beverly Hills | CA | 90212 | |
| Filecard, Inc. | Attn Jason Hendler | Hansen, Jacobson, Teller, Hoberman, Newman et al. | 450 North Roxbury Drive, Suite 800 | | Beverly Hills | CA | 90210 | |
| Filecard, Inc. | John Waters | Attn Jack Tantleff | c/o Paradigm Talent Agency | 700 North San Vincente Blvd., 8th Floor, Ste G820 | West Hollywood | CA | 90069 | |
| Film & TV House Limited | | c/o Rose Media, 25 | Archer Street Studios | 10/11 Archer Street | London | | W1D 7AZ | United Kingdom |
| Film Finance Corporation Australia Limited | | 130 Elizabeth Street, Level 12 | | | Sydney | NSW | 2000 | Australia |
| Film Finances, Inc. | | 9000 Sunset Boulevard, Suite 1400 | | | Los Angeles | CA | 90069 | |
| Filmtelligentsia, Inc. f/s/o Michael Olmos | Attn Derek Kroeger | c/o Myman Greenspan Fox Rosenberg Mobasser Younger & Light LLP | 11601 Wilshire Blvd., #2200 | | Los Angeles | CA | 90025 | |
| Filosophia, Inc. | Attn Tetsuya Fujimura | 4-2-6-3F Minami-Aoyarna, Minato-ku | | | Tokyo | | 107-0062 | Japan |
| Fintage Collection Account Management B.V. | | Schipholweg 71 | | | Leiden | | 2316 ZL | Netherlands |
| Fintage Collection Account Management B.V. | | Stationsweg 32 | | | Leiden | | 2312 AV | Netherlands |
| Firemans Fund Indemnity Corporation | | 777 San Marin Drive | | | Novato | CA | 94998 | |
| First Flight Entertainment | Dan Forer, Kevin McGuiness, and Brian Phillips | 5118 Louise Ave. | | | Encino | CA | 91316 | |
| Five All in the Fifth Productions LLC f/s/o Douglas Banker | Attn Ryan Goodell | c/o Morris Yorn Barnes Levine Krintzman Rubenstein Kohner Endlich & Gellman | 2000 Avenue of the Stars, 3rd Floor, North Tower | | Los Angeles | CA | 90067 | |
| Fortegra Specialty Insurance Company | | 10751 Deerwood Park Blvd., Suite 200 | | | Jacksonville | FL | 32256 | |
| Foto-Kem Industries, Inc. | | 2801 W. Alameda Ave. | | | Burbank | CA | 91505 | |
| Fourward, Inc. f/s/o Jonathan Levin | Attn Jonathan Levin | 10250 Constellation Blvd., Suite 2710 | | | Los Angeles | CA | 90067 | |
| Fox Alternative Entertainment, LLC | | 10201 West Pico Blvd. | | | Los Angeles | CA | 90035 | |
| Fox Creek Corporation f/s/o Mariel Hemingway | Attn Nathan Talei, Esq. | c/o Oldman, Cooley, Sallus, Bimberg, Coleman, & Gold LLP | 16133 Ventura Blvd., Penthouse Suite A | | Encino | CA | 91436 | |
| Frances Dilorinzo-Van Norman | | Address on File | | | | | | |
| Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

Page 13 of 42

Exhibit J
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Franchise Tax Board | Business Entity Bankruptcy MS A345 | PO Box 2952 | | | Sacremento | CA | 95812-2952 | |
| Francis Ellis | Attn Brian Stern | Address on File | | | | | | |
| Francis Ellis | Attn David Meese | Address on File | | | | | | |
| Francis Lawrence | Attention Gretchen Rush | Address on File | | | | | | |
| Frank N Magid | Beth McCarten | Address on File | | | | | | |
| Frank N. Magid Associates, Inc. | | 15260 Ventura Boulevard, Suite 2130 | | | Sherman Oaks | CA | 91403 | |
| Frankfurt Kurnit Klein & Selz | | 2029 Century Park East Suite 2500N | | | Los Angeles | CA | 90067 | |
| Freedomland f/s/o Brian Ash | Attn Grace Kallis | c/o Ginsburg Daniels LLP | 10534 W. Pico Blvd. | | Los Angeles | CA | 90064 | |
| French TV SASU | Attn Jerome Pichot | 24 rue du Gouverneur General Eboue | | | Issy les Moulineaux | | 92130 | France |
| Front Row Filmed Entertainment | Attn Gianluca Chakra | Al Garhoud Bldg., Plot P#134, Garhoud Off. #301 | | | Dubai | | 49714 | United Arab Emirates |
| Fun Ruiner, Inc. f/s/o Maggie-Frankfurt Levin p/k/a Maggie Levin | Attn Natalie Covault | c/o Brillstein Entertainment Partners | 9150 Wilshire Boulevard, Suite 350 | | Beverly Hills | CA | 90212 | |
| Furnace Room Films USA Inc. f/s/o Stephen Dunn | Attn Steve Warren and Huy Q. Nguyen | c/o Hansen, Jacobson, Teller, Hoberman, Newman, Warren, Richman, | Rush, Kaller, & Gellman L.L.P. | 450 N. Roxbury Dr., 8th Floor | Beverly Hills | CA | 90210 | |
| Gabriel Productions, a California corporation f/s/o Alan McElroy | Attn Bayard Maybank | c/o The Gersh Agency | 9465 Wilshire Blvd. | | Beverly Hills | CA | 90212 | |
| Gabriel Productions, a California corporation f/s/o Alan McElroy | Attn Michael Hartman | c/o Ziffren Brittenham LLP | 1801 Century Park West | | Los Angeles | CA | 90067 | |
| Gabrielle A Scurlark | | Address on File | | | | | | |
| Gael Greene | Attn Jane Dystel | Address on File | | | | | | |
| Gaeta/Rosenzweig Films Inc. f/s/o Michael Gaeta and Alsion Rosenzweig | Attn Linda Lichter | Litcher, Grossman, Nicholes, Adler, Feldman & Clark, Inc. | 9200 Sunset Blvd | Suite 1200 | West Hollywood | CA | 90069 | |
| Gallagher | Attention Nikki Kingman | 500 N. Brand Blvd, Suite 100 | | | Glendale | CA | 91203 | |
| Game Show Network, LLC | | 2150 Colorado Avenue | | | Santa Monica | CA | 90404 | |
| Game Theory Content f/s/o Joey Ortega | | 1441 N. Edison Blvd., Apt. E | | | Burbank | CA | 91505 | |
| Game Theory Content, a California Corporation f/s/o Joey Ortega | | 1441 N. Edison Blvd., Apt. E | | | Burbank | CA | 91505 | |
| Game Theory Content, a California Corporation f/s/o Joseph Ortega p/k/a Joey Ortega | | 1441 N. Edison Blvd., Apt. E | | | Burbank | CA | 91505 | |
| Gang, Tyre, Ramer, Brown & Passman, Inc. | Attn Stephanie Myer | 132 South Rodeo Drive | | | Beverly Hills | CA | 90212 | |
| Garet Lamb | c/o Lyrical Entertainment | Address on File | | | | | | |
| Gary Bradhering | c/o Considered, Inc. | Address on File | | | | | | |
| Gaspin Media, Inc. f/s/o Max Gaspin and Adam Fratto | c/o Weintraub Tobin, et al., Attn Matt Sugerman | 10205 Constellation Blvd | Suite 2900 | | Los Angeles | CA | 90067 | |
| Gatsby Productions, LLC | Attn Business and Legal Affairs | 1663 18th Street | | | Santa Monica | CA | 90404 | |
| Gatsby Productions, LLC | David Boyle, Esq. | 725 Arizona Avenue, Suite 301 | | | Santa Monica | CA | 90401 | |
| Gavin J Citron | | Address on File | | | | | | |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

Page 14 of 42

Exhibit J
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gem Entertainment Kft. | | Bajcsy-Zsilinszky ut 12 | | | Budapest | | H-1051 | Hungary |
| Get Lite Productions, LLC | Attn Lisa Kjerfulff and Nick Bentgen | 3200 Filedstone Drive | | | Dexter | MI | 48130 | |
| Ghost Schooner, Inc. f/s/o Joseph Trohman | Attn Peter Sample | c/o Jackoway Austen Tyerman Wertheimer | Mandelbaum Morris Bernstein Trattner & Klein | 1925 Century Park East, Floor 22 | Los Angeles | CA | 90067 | |
| Glass Helmet Corporation f/s/o Daniel Berk | | 1201 S. Orange Grove Avenue, Unit # 5 | | | Los Angeles | CA | 90019 | |
| Glenn Taylor | | Address on File | | | | | | |
| Global Business Management, Inc. | | 1222 16th Avenue South Suite 26 | | | Nashville | TN | 37212 | |
| Global Music Rights, LLC | Attn Co-President | The Azoff Company, LLC | 1100 Glendon Ave, 20th Floor | | Los Angeles | CA | 90024 | |
| Global Music Rights, LLC | Attn General Counsel | 1100 Glendon Ave, Suite 2000 | | | Los Angeles | CA | 90024 | |
| Glovebox Media, LLC f/s/o Susan Callaway | Attn David Codikow | c/o dc Media Ventures | 11845 Olympic Blvd, Suite 1125W | | Los Angeles | CA | 90064 | |
| Glovebox Media, LLC f/s/o Susan Callaway Kelly | Attn David Codikow | c/o dc Media Ventures | 11845 Olympic Blvd, Suite 1125W | | Los Angeles | CA | 90064 | |
| Gochman Law Group, PC | Attn Mark Gochman | 9100 Wilshire Blvd., Suite 312E | | | Beverly Hills | CA | 90212 | |
| GoDaddy Operating Company, LLC | | 100 S. Mill Ave, Suite 1600 | | | Tempe | AZ | 85281 | |
| Goldman Sachs | | 200 West Street | | | New York | NY | 10282 | |
| Goldstone Pictures f/s/o John Goldstone | c/o Law Office of David Tenzer, P.C. | 305 South Carmelina Avenue | | | Los Angeles | CA | 90049 | |
| Gone Fishing Pictures Inc. f/s/o Seth Fisher | Attn Tara S. Kole | 132 South Rodeo Drive | c/o Gang, Tyre, Ramer, Brown & Passman, Inc. | | Beverly Hills | CA | 90212 | |
| Gone Fishing Pictures, Inc. f/s/o Seth Fisher | Attn Raymond Tambe | 750 N. San Vicente Blvd., #RE 1550 | c/o Johnson Shapiro Slewett & Kole LLP | | West Hollywood | CA | 90069 | |
| Good Deed Entertainment, Inc. f/s/o Adam Robitel | Attn David Kopple | 9111 Wilshire Blvd | | | Beverly Hills | CA | 90210 | |
| Good Deed Entertainment, Inc. f/s/o Adam Robitel | Attn David Kopple and Trevor Astbury | c/o CAA | 2000 Avenue of the Stars | | Los Angeles | CA | 90067 | |
| Good Fear Content | Attn Scott Stoops | 6255 W. Sunset Blvd., Suite 800 | | | Los Angeles | CA | 90028 | |
| Goodland Pictures, Inc. f/s/o Rosie Seitchik William Morris Endeavor | Attn Evan Warner | 9601 Wilshire Blvd | | | Beverly Hills | CA | 90210 | |
| Gramercy Park Pictures, LLC f/s/o Matt Fiorello | Attn Brian Lazarus | 1801 Century Park West | c/o Ziffren Brittenham LLP | | Los Angeles | CA | 90067 | |
| Gran Via Entertainment. f/s/o Mark Johnson | Attn Dean Bahat | Bayahibe Film, Ltd. c/o Ziffren Brittenham LLP | 1801 Century Park West | | Los Angeles | CA | 90067 | |
| Grand Central Publishing | A Division of Hachette Book Group, Inc. | 1290 Avenue of the Americas | | | New York | NY | 10104 | |
| Grapeman Productions, Inc. f/s/o Robert Kamen | c/o Verve Talent & Literary Agency, Attn Valarie Phillips | 6310 San Vicente Blvd | | | Los Angeles | CA | 90069 | |
| GRAPEMAN PRODUCTIONS, INC. f/s/o Robert Mark Kamen | Attn Valerie Phillips | c/o Paradigm Talent Agency | 360 North Crescent Drive | | Beverly Hills | CA | 90210 | |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

Page 15 of 42

**Exhibit J**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAPEMAN PRODUCTIONS, INC. f/s/o Robert Mark Kamen | c/o Paradigm Talent Agency | 360 North Crescent Drive | | | Beverly Hills | CA | 90210 | |
| Green Hasson & Janks LLP (GHJ) | Ilan Haimoff | 700 S Flower St Ste 3300 | | | Los Angeles | CA | 90017 | |
| Gunpowder & Sky, LLC f/s/o Van Toffler and Joanna Zwickel | Attn Luke Marchetti | 12211 W. Washington Blvd., Ste. 200 | | | Los Angeles | CA | 90064 | |
| Gursey Schneider LLP | | 2121 Avenue of the Stars, Suite 1300 | | | Los Angeles | CA | 90067 | |
| Halayoga Health & Media, Inc. f/s/o Paul Eckstein | Attn Darren Trattner | c/o Jackoway Austen Tyerman Wertheimer et al. | 1925 Century Park East, 22nd Floor | | Los Angeles | CA | 90067 | |
| Half Full Studios, Inc. f/s/o Kim Rozenfeld | Attn Patti Felker and Jordan Rojas | c/o Felker Toczek Suddleson Abramson LLP | 1801 Century Park East, Suite 2000 | | Los Angeles | CA | 90067 | |
| Hansen, Jacobson, Teller, Hoberman, Newman, Warren, Richman, Rush, Kaller, Gellman, Meigs & Fox, LLC | Attn Robby Koch | 450 N. Roxbury Dr. #800 | | | Beverly Hills | CA | 90210 | |
| Happy Madison TV, Inc. | | 17 North Street | | | Manchester | NH | 03104 | |
| Happy Madison TV, Inc. f/s/o Adam Sandler, Matthew Mosko, and Any Other Employees of ProdCo | Attn Dan Limerick | c/o WME Agency | 9601 Wilshire Blvd, 3rd Floor | | Beverly Hills | CA | 90210 | |
| Happy Pappy, Inc. f/s/o Chris Pappas | Attn Cindy Farrelly Gesner | c/o Lichter, Grossman, Nichols, Adler, Feldman & Clark, Inc. | 9200 Sunset Blvd, Suite 1200 | | West Hollywood | CA | 90069 | |
| Hardscrabble Entertainment, Inc. f/s/o Howard Blum | | 415 Main St., Room N | | | Ridgefield | CT | 06877 | |
| Harneys Corporate Services Limited | Craigmuir Chambers | Road Town | | | Tortola | VG | 1110 | British Virgin Is |
| Harold Goldberg | | Address on File | | | | | | |
| Harold Sipe | Attn Michael Lovitz | Address on File | | | | | | |
| Harry Friedman | Attn Richard Lawrence | Address on File | | | | | | |
| Harry Friedman TV Productions, Inc. | Harry Friedman | 1079 Deep Wood Drive | | | Westlake Village | CA | 91362 | |
| Hart Properties, Inc. f/s/o James V. Hart | c/o James V. Hart | 225 East 73rd Street, #6A | | | New York | NY | 10021 | |
| Harvey Tepner | | Address on File | | | | | | |
| HBK Film Company, LLC f/s/o Hicham Benkirane | Attn Kristopher Di Giovanni | c/o Weis, Di Giovanni & Gilligan, LLP | 6871 Valley Circle Blvd., Ste. 2 | | Los Angeles | CA | 91307 | |
| Heavy Water Productions, Inc. f/s/o Amy Stevens Hammond | | 3900 W Alameda Avenue | Suite 2400 | | Burbank | CA | 91505 | |
| Heavy Water Surf, LLC f/s/o Zack Porter and Jamie Mitchell | | 7901 Southwind Circle | | | Huntington Beach | CA | 92648 | |
| Hector Casanova | Attn Michael Lovitz | Address on File | | | | | | |
| Hemingway Copyrights, LLC | Attention Joe Veltre | The Gersh Agency, Inc. | 41 Madison Ave., 29th Fl. | | New York | NY | 10010 | |
| Hemingway Family Trust | Attention Joe Veltre | The Gersh Agency, Inc. | 41 Madison Ave., 29th Fl. | | New York | NY | 10010 | |
| Hemingway Foreign Rights Trust | Attention Joe Veltre | The Gersh Agency, Inc. | 41 Madison Ave., 29th Fl. | | New York | NY | 10010 | |
| Hensleigh House Films, Inc. f/s/o Jonathan Hensleigh | Attn Barry Littman | cc HJTH | 450 N. Roxbury Dr., #800 | | Beverly Hills | CA | 90210 | |

In re Village Roadshow Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

Page 16 of 42

Exhibit J
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hensleigh House Films, Inc. f/s/o Jonathan Hensleigh | Attn Rob Kenneally | c/o CAA | 2000 Avenue of the Stars | | Los Angeles | CA | 90067 | |
| Herbert Geer & Rundle | Attn Steven Smith, Esq. | Level 21, 385 Bourke Street | | | Melbourne | VIC | 3000 | Australia |
| HERE WE GO BABAY, INC. f/s/o CHRISTOPHER ROMANO | Attn Matthew Walerstein | c/o The Walerstein Group, APC | 12424 Wilshire Blvd., Suite 670 | | Los Angeles | CA | 90025 | |
| HG Literary | Attn Josh Getzler | 37 W. 28th St. | | | New York | NY | 10001 | |
| High-Maintenance, Inc. f/s/o Julie Rottenberg | Attn Patti Felker and Dave Ryan | c/o Felker Toczek Suddleson Abramson McGinnis Ryan LLP | 1801 Century Park East, Suite 2000 | | Los Angeles | CA | 90067 | |
| HM Revenue & Customs | Insolvency Operations | 3NW, Queens Dock | | | Liverpool | | L74 4AA | United Kingdom |
| Home Box Office, Inc. | | 30 Hudson Yards | | | New York | NY | 10001 | |
| Hoosier Karma Productions, Inc. f/s/o Jim Leonard | Attn Diane A. Golden | c/o Katz Golden Lerner LLP | 2001 Wilshire Blvd, Suite 400 | | Santa Monica | CA | 90403 | |
| House Post LLC | | 731 South Spring Street #401 | | | Los Angeles | CA | 90014 | |
| Houston Pictures f/s/o Barry Levy | Attn Allison H Binder | c/o Goodman, Genow, Schenkman, Smelkinson & Christopher , LLP | 9665 Wilshire Blvd., Fifth Floor | | Beverly Hills | CA | 90212 | |
| Howden | | One Creechurch Place | | | London | | EC3A 5AF | Great Britain |
| Hub Australia Pty Ltd | Hub Flinders Street | Level 7, 180 Flinders Street | | | Melbourne | VIC | 3000 | Australia |
| Hype Film, LLC | c/o Vodorod | Litvina-Sedego | 5 Bldg 1 | | Moscow | | 123317 | Russia |
| ICON FILM DISTRIBUTION PTY LIMITED | Attn Jane Nice | 34 Lennox Street | | | Newtown | NDW | 2042 | Australia |
| Iliza Shlesinger | Attn Leigh Brecheen | Address on File | | | | | | |
| Imagine Impact, LLC | | 150 S. El Camino Drive, Suite 100 | | | Beverly Hills | CA | 90212 | |
| Imperative Productions, LLC | | 1663 8th St. | | | Santa Monica | CA | 90404 | |
| Inappropriate Productions Ltd. f/s/o Elisa Zuritsky | Attn Patti Felker and Dave Ryan | c/o Felker Toczek Suddleson Abramson McGinnis Ryan LLP | 1801 Century Park East, Suite 2000 | | Los Angeles | CA | 90067 | |
| Indian River Productions, Inc. f/s/o Barry Fanaro Back Row Productions, Inc. f/s/o Mort Nathan | Attn Alan Wertheimer | 1925 Century Park East, 22nd Floor | c/o Jackoway Austen Tyerman Wertheimer et al | | Los Angeles | CA | 90067 | |
| Ink Fish Ltd. | Attn Shep Rosenman and Caitlin DiMotta | c/o RLP LLP | 10474 Santa Monica Blvd, Suite 401 | | Los Angeles | CA | 90025 | |
| Ink Fish Ltd. | Attn Shep Rosenman and Melissa Frisco | c/o Katz Golden Rosenman LLP | 2001 Wilshire Boulevard, Suite 400 | | Santa Monica | CA | 90403 | |
| INNOV8R, LLC f/s/o Billie Mintz | Attn Travis Tammero | c/o United Talent Agency | 9336 Civic Center Dr. | | Beverly Hills | CA | 90210 | |
| Intact Insurance Entertainment | | 505 N Brand Blvd Suite 1250 | | | Glendale | CA | 91203 | |
| Intact Insurance Entertainment | | 7015 College Blvd Ste 325 | | | Overland Park | KS | 66211 | |
| Intact Insurance Entertainment | | One State Street Plaza, Floor 31 | | | New York | NY | 10004 | |
| Intact Insurance Group USA LLC | | 605 Highway 169 N | | | Plymouth | MN | 55441 | |
| Intact Specialty Entertainment | | 505 N Brand Blvd Suite 1250 | | | Glendale | CA | 91203 | |
| Intact Specialty Entertainment | | One State Street Plaza, Floor 31 | | | New York | NY | 10004 | |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

Page 17 of 42

Exhibit J
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Intercap Merchant Partners, LLC f/s/o Carol Roth | | 415 E. North Water Street, #1506 | | | Chicago | IL | 60611 | |
| International Alliance of Theatrical Stage Employees, Moving Picture Technicians, Artists and Allied Crafts of the | United States, Its Territories and Canada, I.A.T.S.E. | 2210 W. Olive Avenue | | | Burbank | CA | 91506 | |
| Intertech Services AG | Attn Mila Rozanova and Olga Rybakovaov | Werftestrasse 4 | | | Luzern | | 6005 | Switzerland |
| Iroko Entertainment, Inc. f/s/o Carl Jones | Attn Priya Verma | c/o Yorn Levine Barnes Krintzman Rubenstein et al | 1999 Avenue of the Stars, 4th Floor | | Los Angeles | CA | 90067 | |
| Iron City Film Works LLC f/s/o Eric Dilucente | | 6535 Pittsburgh St | | | East McKeesport | PA | 15035 | |
| Iron Mountain | | PO Box 271128 | | | New York | NY | 10087-7128 | |
| Isabella Salma Samman | | Address on File | | | | | | |
| Its Raining Kats & Dolls Transcription Services f/s/o Kathleen Johnson | | 544 Summerhill Drive | | | Los Angeles | CA | 90043 | |
| J. Shelton Productions Inc. f/s/o Jamail Shelton | Attn Ashley Harrison | c/o CAA | 2000 Avenue of the Stars | | Los Angeles | CA | 90067 | |
| J.T. Petty | Attn Scott Henderson | Address on File | | | | | | |
| Jackoway Austen Tyerman Wertheimer Mandelbaum Morris Bernstein Trattner & Klein | Attn Jeffrey Hynick | 1925 Century Park East, 22nd Floor | | | Los Angeles | CA | 90067 | |
| Jackson Foundation Inc. | Attn Nina Shaw and Tom Greenberg | c/o Del Shaw Moonves Tanaka Finkelstein & Lezcano | 2029 Century Park East, Suite 1750 | | Los Angeles | CA | 90067 | |
| Jackson G Gibbon | | Address on File | | | | | | |
| Jacob Bradley | | Address on File | | | | | | |
| Jacob V. Hart | Jonathan Levin | Address on File | | | | | | |
| Jacob V. Hart | | Address on File | | | | | | |
| Jaisal Productions, Inc. f/s/o Naveen Andrews | Attn Micaela Hicks | c/o Vox, Inc. | 6420 Wilshire Blvd., Suite 1080 | | Los Angeles | CA | 90048 | |
| Jake Jashni | | Address on File | | | | | | |
| Jake L Robbins | | Address on File | | | | | | |
| James L. Halperin | Attn Stephen Moore | Address on File | | | | | | |
| James P. Hoffa | Attn Howard Hertz, Esq. | Address on File | | | | | | |
| James Patrick Moore | Vine Investment Advisors LP | Address on File | | | | | | |
| James V. Hart | | Address on File | | | | | | |
| Jamie Peterson | | Address on File | | | | | | |
| Jamie Peterson | | Address on File | | | | | | |
| Jane Gilmartin | Attn Jasmine Lake | Address on File | | | | | | |
| Janklow & Nesbit Associates | Attn Chris Clemans and Stefanie Lieberman | 285 Madison Avenue, 21st Floor | | | New York | NY | 10017 | |
| Jason K Buckley | | Address on File | | | | | | |
| Jason Kaleko | Attn Richard Arlook | Address on File | | | | | | |
| Jax Media, LLC f/s/o John Hodges | | 120 Wall St., 14th Floor | | | New York | NY | 10005 | |
| Jeff Finkelstein | c/o Del Shaw Moonves, et al. | Address on File | | | | | | |
| Jeffrey M Pendo | | Address on File | | | | | | |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

Page 18 of 42

**Exhibit J**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jellie Joints, Inc. f/s/o Charles Taylor Materne | Attn Jeff Hynick | c/o Jackoway Austen Tyerman Wertheimer Mandelbaum Morris et al | 1925 Century Park East, 22nd Floor | | Los Angeles | CA | 90067 | |
| Jennifer Raite | Attn Sean Barclay | Address on File | | | | | | |
| Jennifer Raite | c/o Stagecoach Entertainment, Attn Steve Smith | Address on File | | | | | | |
| Jennifer Raite c/o Gersh | | Address on File | | | | | | |
| Jerome Loving | Attn Stephen M. Kravit | Address on File | | | | | | |
| Jerry A. Longarzo Klevan Longarzo Vance Blumensaadt LLP | | 10880 Wilshire Boulevard, Suite 905 | | | Los Angeles | CA | 90024 | |
| Jerry Clark | Attn Laura McDonald | Address on File | | | | | | |
| Jesse J Paul | | Address on File | | | | | | |
| Jesse Spike | | Address on File | | | | | | |
| Jill R. Cohen, a Professional Law Corporation | | 410 Crestview Dr. | | | Ojai | CA | 93023 | |
| Jillian A Apfelbaum | | Address on File | | | | | | |
| Jillian Lauren, LLC f/s/o Jillian Shriner p/k/a Jillian Lauren | Attn Gladys Pittman | Address on File | | | | | | |
| Jim Agnew | Attn Mark S. Temple | Address on File | | | | | | |
| Jim Weber | Attn Cameron Kadison | Address on File | | | | | | |
| Joe Bridges | | Address on File | | | | | | |
| Joel Cohen & Dan Patrick | Attn Peter Dunn and Slyvie Rabineau | Address on File | | | | | | |
| Joey Ortega | | Address on File | | | | | | |
| John Davis and John Fox Davis Entertainment Television | Attn Leigh Brecheen | 1925 Century Park East, Suite 2300 | c/o Brecheen, Feldman, Breimer, Silver & Thompson | | Los Angeles | CA | 90067 | |
| John Papadakis | Attn Sam Perlmutter | Address on File | | | | | | |
| John Ricci, Jr | | Address on File | | | | | | |
| John Waters | Attn Jack Tantleff | c/o Paradigm Talent Agency | 700 North San Vincente Blvd., 8th Floor, Ste G820 | | West Hollywood | CA | 90069 | |
| John Waters | Attn Jason Hendler | Hansen, Jacobson, Teller, Hoberman, Newman et al. | 450 North Roxbury Drive, Suite 800 | | Beverly Hills | CA | 90210 | |
| Johnny Ma | Attention Christina Chou | Address on File | | | | | | |
| Joko Anwar | Attn Scott Henderson | Address on File | | | | | | |
| Jolly Monster Pictures, Inc. | Attn Melissa Rogal | c/o Lichter Grossman Nichols, et al | 9200 Sunset Blvd, Suite 1200 | | West Hollywood | CA | 90069 | |
| Jolly Monster Pictures, Inc. f/s/o Alexis C. Jolly | Attn Melissa Rogal | c/o Lichter Grossman Nichols, et al | 9200 Sunset Blvd, Suite 1200 | | West Hollywood | CA | 90069 | |
| Jordan Leigh Sharkey | | Address on File | | | | | | |
| Jose Nateras | | Address on File | | | | | | |
| Joseph Hillstrom King d/b/a Joe Hill | Attn Sean Daily | c/o Hotchkiss Daily & Associates | 611 Broadway Suite 741 | | New York | NY | 10012 | |
| Josh Chesler | Attention Glen Matroberte | Address on File | | | | | | |
| Joy L Taylor | | Address on File | | | | | | |
| JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | | 2029 Century Park East, 38th Floor | | | Los Angeles | CA | 90067 | |

In re Village Roadshow Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

Page 19 of 42

**Exhibit J**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Julie B. Dixon f/k/a Julie Strasser or J.B. Strasser | Attn Julie B. Dixon | Address on File | | | | | | |
| Julie Strasser | Attn Hillel Elkins | Address on File | | | | | | |
| Julie Strasser | | Address on File | | | | | | |
| Jumo Inc. f/s/o Jesse Chatham | Attn David Krintzman and Miles Metcoff | c/o Morris Yorn Barnes Levine Krintzman et al. | 2000 Avenue of the Stars, 3rd Floor, North Tower | | Los Angeles | CA | 90067 | |
| Just So, Inc. f/s/o Naren Shankar | Attn Peter C. Sample | c/o Jackoway Austen Tyerman et al | 1925 Century Park East, 22nd Floor | | Los Angeles | CA | 90067 | |
| K.P. Barnett Productions, Inc. f/s/o Kevin Barnett | Attn Cindy Farrelly Gesner | c/o Lichter, Grossman, Nichols, Adler, Feldman & Clark, Inc. | 9200 Sunset Blvd, Suite 1200 | | West Hollywood | CA | 90069 | |
| Kaleidoscope Home Entertainment Limited | Attn Spencer Pollard | 3rd Floor, 86-90 Paul Street | | | London | | EC2 4NE | United Kingdom |
| Karen Croner | | Address on File | | | | | | |
| Katherine Reim | | Address on File | | | | | | |
| Katie Amanda Keane | Attn David Evans | c/o Law Offices of David Evans | 1541 Ocean Ave Ste 200 | | Santa Monica | CA | 90401 | |
| Katzner Pictures, Inc. f/s/o Oren Moverman | | Address on File | | | | | | |
| Keegan DeWitt | c/o Fortress Talent Management | Address on File | | | | | | |
| Keilie Madison | c/o Madison Films LLC | Address on File | | | | | | |
| Kelley Parker | Attn David Markman | Address on File | | | | | | |
| Kelly McKendry | | Address on File | | | | | | |
| Kelso Meeks | | Address on File | | | | | | |
| Kendall Milton | Attn Eric Brooks | Address on File | | | | | | |
| Kendall Milton | Attn Jim Stein | Address on File | | | | | | |
| Kendall Milton | | Address on File | | | | | | |
| Kevin Arnovitz | Attn Matthew Wallerstein | Address on File | | | | | | |
| Kevin Berg, General Counsel | | Address on File | | | | | | |
| Kevin Kelly | Attn Todd Hoffman | Address on File | | | | | | |
| Kevin McGuinness | c/o First Flight Entertainment | Address on File | | | | | | |
| Kevin Sabbe | | Address on File | | | | | | |
| Keyon E Tehrani | | Address on File | | | | | | |
| Kids At Play, LLC f/s/o Amy Laslett and Jason Berger | Attn Joshua Binder | c/o Rothenberg, Mohr & Binder, LLP | 9595 Wilshire Blvd., Suite 201 | | Beverly Hills | CA | 90212 | |
| KINO SWIAT SP. Z O.O. | Attn Malgorzata Smogorzewska, Jakub Szurmiej and Katarzyna Kesicka | Aleja. Gen. Wladyslawa Sikorskiego 9 | | | Warsaw | | 02-758 | Poland |
| Kirkland & Ellis LLP | Mark C. Holscher, P.C. | 555 Flower Street, Suite 3700 | | | Los Angeles | CA | 90071 | |
| Kirkland and Ellis LLP | Kirkland & Ellis LLP | Olivia Acuna | 601 Lexington Avenue | | New York | NY | 10022 | |
| Kittens Cove, LLC f/s/o Emily Harper and Laura Kittrell | Attn Logan Clare | c/o Ziffren Brittenham LLP | 1801 Century Park West | | Los Angeles | CA | 90067 | |
| Kleinberg Lange Cuddy & Carlo LLP | Attn Jill Smith | 1801 Century Park East, 24th Floor | | | Los Angeles | CA | 90067 | |
| Klevan Longarzo Vance Blumensaadt LLP | Attn Jerry Longarzo | 10880 Wilshire Boulevard, Suite 905 | | | Los Angeles | CA | 90024 | |
| Kubier Entertainment, Inc. | | Address on File | | | | | | |

In re Village Roadshow Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

Page 20 of 42

Exhibit J
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kubier Entertainment, Inc. f/s/o Karen Croner | | Address on File | | | | | | |
| Kurosawa Production Co. Ltd. | c/o James Finney, Esq., James Finney Media Law | 3121 Northshire Ave SE | | | Grand Rapids | MI | 49506 | |
| Kurt Farquhar | c/c Farquhar Productions, Inc. | Address on File | | | | | | |
| LA County Tax Assessor | | 225 North Hills St | | | Los Angeles | CA | 90012 | |
| LA County Tax Collector | | 225 North Hills St | | | Los Angeles | CA | 90012 | |
| Lana Harper | Attn Mary Pender | Address on File | | | | | | |
| Latham & Watkins | W. Alex Voxman, Esq. | 633 West Fifth Street, Suite 4000 | | | Los Angeles | CA | 90071 | |
| Latham & Watkins LLP | Liliana Ranger, Karen Song, Djenab Conde | 10250 Constellation Blvd., Suite 1100 | | | Los Angeles | CA | 90067 | |
| Laura Elizabeth Lynch Marchione | | Address on File | | | | | | |
| Laure De Clermont-Tonnerre | Attn Maria Snyder | Address on File | | | | | | |
| Laurel Kittrell and Kittens Cove LLC | Attn Amanda Hymson, Anna Flickinger and Ron Kadykowski | c/o United Talent Agency | 9336 Civic Center Dr. | | Beverly Hills | CA | 90212 | |
| Lauren Beukes | Attn Allison Binder | Address on File | | | | | | |
| Lauren Beukes | Attn Angela Cheng Caplan | Address on File | | | | | | |
| Lauren Beukes Pty. Ltd f/s/o Lauren Beukes | Attn Angela Cheng Caplan and | c/o Cheng Caplan Co. | 400 Continental Blvd., 6th Floor | | El Segundo | CA | 90245 | |
| Lauren Billings Luhrs and Christina Venstra p/k/a Christina Hobbs | Attn Matt Sugraman | Address on File | | | | | | |
| Lauren Shaw | | Address on File | | | | | | |
| Lee Madison | | Address on File | | | | | | |
| Lee Sienna | Ontario Teachers Pension Plan | Address on File | | | | | | |
| Legacy Effects | | 340 Parkside Drive | | | San Fernando | CA | 91340 | |
| Lennon Ink, Inc. f/s/o Jonell Lennon | Attn Tara S. Kole | c/o Gang, Tyre, Ramer, Brown & Passman, Inc. | 132 South Rodeo Drive, Suite 306 | | Beverly Hills | CA | 90212 | |
| Light Work Content, Inc. f/s/o Eric Amadio | Attn Bash Narran | c/o WME | 9601 Wilshire Blvd | | Beverly Hills | CA | 90210 | |
| Light Work Content, Inc. f/s/o Eric Amadio | Attn Greg Slewett and Graham Ballou | c/o Johnson Shapiro Slewett & Kole LLP | 750 N San Vicente Blvd, #RE 1550 | | West Hollywood | CA | 90069 | |
| Lightwork Content Inc. f/s/o Eric Amadio | c/o WME Entertainment | 9601 Wilshire Blvd., 3rd Floor | | | Beverly Hills | CA | 90210 | |
| Liliana Padilla | Attn Kevin Lin & Crystal Caicedo | Address on File | | | | | | |
| Lily Drew | Attn Jim Stein | Address on File | | | | | | |
| Lily Drew | Attn Lily Drew | Address on File | | | | | | |
| Lily Drew Detweiler | Attn Eric Brooks | Address on File | | | | | | |
| Lily Drew Detweiler | Attn Jim Stein | Address on File | | | | | | |
| Limit Media, LLC f/s/o Jonathan Mark | | 6 Cendry Lane | | | East Northport | NY | 11731 | |
| Lindsay Harbert | c/o Missing Linc Corporation | Address on File | | | | | | |
| Lions Gate Films Inc. | Anthony Gambol | 2700 Colorado Avenue | | | Santa Monica | CA | 90404 | |
| Lionsgate Television | Attn Scott Herbst | 2700 Colorado Avenue | | | Santa Monica | CA | 90404 | |
| Little Mongoose Productions, Inc. f/s/o Tony Peckham | | 2018 Pico Blvd. | | | Santa Monica | CA | 90405 | |
| Little Mongoose Productions, Inc. f/s/o Tony Peckham | | 65-1205 Hokuula Road | | | Kamuela | HI | 96743 | |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

Page 21 of 42

Exhibit J
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lloyds | | One Lime Street | | | London | | EC3M 7HA | Great Britain |
| Lloyds Syndicate (Rising Edge Ltd) | | 3 Lloyds Avenue | | | London | | EC3N 3DS | Great Britain |
| Lobster Stew Limited f/s/o Toby Ford | | High Pones, Blackdown Avenue | Pyrford, Working | | Surry | | GU22 8QG | United Kingdom |
| Loeb & Loeb LLP | Attn Scott Edel | 10100 Santa Monica Blvd., Suite 2200 | | | Los Angeles | CA | 90067 | |
| Loompala Pictures, LLC | Attn Scott Parish | 10390 Santa Monica Blvd., Suite 250 | | | Los Angeles | CA | 90025 | |
| LOOMPALA PICTURES, LLC | | 10390 Santa Monica Blvd, Ste 250 | | | Los Angeles | CA | 90025 | |
| LoopUp (Account #C05001018065-6) | | 575 Market st, Floor 4 | | | San Francisco | CA | 94105 | |
| Los Angeles Office of Finance | Office of Finance Special Desk Unit | 200 North Spring Street, Room 101 | | | Los Angeles | CA | 90012 | |
| Louis J Santor II | | Address on File | | | | | | |
| LSE International IV, LLC | Attn William Lambert | c/o Vine Alternative Investments | 810 Seventh Avenue, Suite 802 | | New York | NY | 10019 | |
| Luckdragon Inc. f/s/o Gavin Heffernan | Attn David Kopple | 9111 Wilshire Blvd | | | Beverly Hills | CA | 90210 | |
| Lucy Pardee | Attn Humphrey Elles-Hill | Address on File | | | | | | |
| Luke Preston p/k/a Jack Quaid | Attn Jim Gilio | Address on File | | | | | | |
| Luscious Fish f/s/o Jonnah Speidel p/k/a Our Lady J | Attn Tara S. Kole | c/o Gang, Tyre, Ramer, Brown & Passman, Inc. | 132 South Rodeo Drive | | Beverly Hills | CA | 90212 | |
| Lyrical Entertainment | Attn Scott Ureta | 7665 Hollywood Blvd | | | Los Angeles | CA | 90046 | |
| M Content Inc. f/s/o Stacie Passon | Attn Leslie Maskin | c/o United Talent Agency | 9336 Civic Center Drive | | Beverly Hills | CA | 90210 | |
| Mabrouk Productions, Inc. f/s/o Justin Mabardi | Attn Sydney Yuman | 10940 Wilshire Blvd., 24th Floor | c/o Rooftop Management | | Los Angeles | CA | 90024 | |
| Macro Content Fund I, LLC, Macro Content Fund I, PRI LLC, Macro Media, LLC | Attn Charles King, James Lopez, Jaime Rigal and Bobby Singh | 6255 West Sunset Blvd, Ste 1400 | | | Los Angeles | CA | 90028 | |
| Macro Content Fund I, LLC, Macro Content Fund I, PRI LLC, Macro Media, LLC | Attn Christopher Kim | c/o Venable LLP | 500 Massachusetts Ave., NW | | Washington | DC | 20001 | |
| Macrosoft Media Ltd. | Attn Meg Davis | c/o Ki Agency Ltd | 22 Highbury Grove | | London | | N5 2ER | United Kingdom |
| Macy Muxlow | | Address on File | | | | | | |
| Magic Crab Pictures f/s/o Liz Sczudlo | Attn Logan Clare | c/o Ziffren Brittenham LLP | 1801 Century Park West | | Los Angeles | CA | 90067 | |
| Magic Giraffe, Inc. f/so Matt Roller | Attn Bryan Swatt | c/o Hansen, Jacobson, Teller, Hoberman, Newman, Warren, Richman et al | 450 N. Roxbury Dr., 8th Floor | | Beverly Hills | CA | 90210 | |
| Magic Giraffe, Inc. f/so Matt Roller | Attn Eryn Brown | c/o Management 360 | 10100 Santa Monica Blvd., Suite 2300 | | Los Angeles | CA | 90067 | |
| Magid | | 8500 Normandale Lake Blvd Ste 630 | | | Minneapolis | MN | 55437 | |
| Magnetic Films, Inc. f/s/o Mimi Won Techentin | Attn James Mandelbaum and Marissa Linden | c/o JTWAMM | 1925 Century Park E # 2200 | | Los Angeles | CA | 90067 | |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

Page 22 of 42

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Magnolia Picures LLC | | 11601 Wilshire Blvd., Suite 200 | | | Los Angeles | CA | 90025 | |
| MAGNUM FILMS SPC | Attn John R. Luckett | c/o Domain Capital Advisors, LLC | 1230 Peachtree Street, N.E., Suite 3600 | | Atlanta | GA | 30309 | |
| MAGNUM FILMS SPC | | Cricket Square, Hutchins Drive | PO Box 2681 | | Grand Cayman | | KY1-1111 | Cayman Islands |
| Maia Glikman | Attn Arine Harapeti | Address on File | | | | | | |
| Majordomo Media f/s/o Dave Chang, Chris Ying, and Chris Chen | Abe Cohen Hoffing | c/o WME | 9601 Wilshire Blvd, 3rd Floor | | Beverly Hills | CA | 90210 | |
| Malonefilm, Inc. f/s/o Mark Malone | Attn Neda Niroumand | c/o LINK Entertainment | 1640 South Sepulveda, Suite 101 | | Los Angeles | CA | 90025 | |
| Management 360 | David Kopple | c/o Ziffren Brittenham LLP | 1801 Century Park West | | Los Angeles | CA | 90067-6406 | |
| Manatt, Phelps & Phillips, LLP | Attn Lindsay Conner | 2049 Century Park East, Suite 1700 | | | Los Angeles | CA | 90067 | |
| Mandalay Television, LLC | | 4751 Wilshire Blvd | | | Los Angeles | CA | 90010 | |
| Mango Arts And Entertainment, Inc. Paul Marengo | | 4630 Wolfe Way | | | Woodland Hills | CA | 91364 | |
| Maples & Calder LLP | Attention Michael Gagie | 1 Raffles Place, #32-01/02 Raffles Place | | | Singapore | | 048616 | Singapore |
| Maples & Calder LLP | Nick Stern and Karen Zhang Pallaras | 26th Floor, Central Plaza | 18 Harbour Road | | Wanchai | | | Hong Kong |
| Margaret Bienert | | Address on File | | | | | | |
| Mark Leinweaver | Attn Aaron Swerdlow | Address on File | | | | | | |
| Mark Neveldine and Royal Street Holdings, Inc. f/s/o Jamil Stefan | Attn Eric Suddleson | c/o Felker Toczek Suddleson Abramson LLP | 1801 Century Park East, Suite 2000 | | Los Angeles | CA | 90067 | |
| Mark Pellington, Inc. f/s/o Mark Pellington | Attn Robby Koch | c/o Hansen, Jacobson, Teller, Hoberman, Newman, Warren, Richman et al | 450 N. Roxbury Dr., 8th Floor | | Beverly Hills | CA | 90210 | |
| Mark Sonnenberg | | Address on File | | | | | | |
| Marla Sokoloff | Butterfly Wings Inc. | Attn David Ryan | c/o Felker Toczek Suddleson Abramson et al. | 1801 Century Park E #2000 | Los Angeles | CA | 90067 | |
| Marley L Abbott | | Address on File | | | | | | |
| Marlin Lease Corporation (Customer Acct # 4123037) | | PO Box 13604 | | | Philadelphia | PA | 19101-3604 | |
| Marsha Setiono | | Address on File | | | | | | |
| Martin Delisle | Attn Jeff Fried | Address on File | | | | | | |
| Mary Productions, Inc. f/s/o Joseph Pesci | Attn Marc H. Simon | c/o Fox Rothschild LLP | 101 Park Avenue, 17th Floor | | New York | NY | 10178 | |
| Mary Wall Was Here, Inc. f/s/o Mary Bronstein | | 2000 Avenue of the Stars, 3rd Floor, North Tower | | | Los Angeles | CA | 90067 | |
| Matthew Herrick | | Address on File | | | | | | |
| Matthew White | Falcon Strategic Partners IV LP | Address on File | | | | | | |
| McGuffin Entertainment LLC | Attn Douglas R. Stone, Esq. | c/o Glaser Weil | 2581 Dearborn Drive | | Los Angeles | CA | 90068 | |
| McGuffin Entertainment Media Inc. f/s/o Paul Bernard, James Scura, and Any Other Employees | Attn Douglas Stone | c/o Glaser Weil Fink Howard Avchen & Shapiro LLP | 10250 Constellation Blvd., 19th Floor | | Los Angeles | CA | 90067 | |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

Page 23 of 42

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McGuffin Entertainment Media, Inc. c/o UTA | c/o Glaser Weil Fink Howard Avchen & Shapirio LLP | Attn Douglas Stone | 10250 Constellation Blvd., 19th Floor | | Los Angeles | CA | 90067 | |
| McGuireWoods LLP | Attn Fred Isaf | Promenade | 1230 Peachtree Street, N.E., Suite 2100 | | Atlanta | GA | 30309-3534 | |
| McKuin Frankel Whitehead LLP | Attn Rob Goldman | 141 El Camino Dr. | | | Beverly Hills | CA | 90212 | |
| Mediabrat Productions Inc. | f/s/o Will Pascoe | c/o Independent Artist Group | 10585 Santa Monica Blvd. | | Los Angeles | CA | 90025 | |
| Mediabrat Productions Inc. | William Pascoe | 23421 Summerglen Place | | | Valencia | CA | 91354 | |
| Mediabrat Productions, Inc. f/s/o Will Pascoe | Attn Adam Cooper | c/o Jackoway Austen et al. | 1925 Century Park East, 22nd Floor | | Los Angeles | CA | 90067 | |
| Melis Productions, Inc. f/s/o William Shatner | | 8383 Wilshire Blvd., Suite 500 | | | Beverly Hills | CA | 90211 | |
| Melissa Gentry | | Address on File | | | | | | |
| Meridian & Bigbee | Attention Anna Flickinger and Ronnie Kadykowski | c/o UTA | 9336 Civic Center Dr. | | Beverly Hills | CA | 90210 | |
| Michael Andrew Maclennan | | Address on File | | | | | | |
| Michael Bassick | c/o MJB Ventures, LLC | Address on File | | | | | | |
| Michael Bennett p/k/a Mike Bennett | Attn Matt Schneider | Address on File | | | | | | |
| Michael Dougherty Minor Demons, Inc. | Attn Renee Farrell | 232 N. Canon Drive | c/o Rosenfeld, Meyer & Susman, LLP | | Beverly Hills | CA | 90210 | |
| Michael Iemma | | Address on File | | | | | | |
| Michael J Lechner | | Address on File | | | | | | |
| Michael J Linowes | | Address on File | | | | | | |
| Michael Voyer | Attn Parker Davis | Address on File | | | | | | |
| Michelle Visage | Attn Patrick Hughes | Address on File | | | | | | |
| Mickey Hargitay Plants | Rhiannon Cramm | 1255 N. Sycamore Ave. | | | Hollywood | CA | 90038 | |
| Mike Chessler | Attention Robby Koch | Address on File | | | | | | |
| Mike Colter | Attn Scott Whitehead | Address on File | | | | | | |
| Mike Dougherty | Attn Renee Farrell | Address on File | | | | | | |
| Mike Freeman | Andrew Stuart, The Stuart Agency | Address on File | | | | | | |
| Mike Heffernan | | Address on File | | | | | | |
| Milbank | Sean McMillon | 55 Hudson Yards | | | New York | NY | 10001-2163 | |
| Milbank LLP | Nelly Almeida, Sean McMillon, Kamal Nesfield, Nicholas Connolly, Ari Tuchman | 55 Hudson Yards | | | New York | NY | 10001-2163 | |
| MiM Series, LLC | c/o Marisa Polvino and Kate Cohen | 1430 Idaho Ave. E | | | Santa Monica | CA | 90403 | |
| Minor Demons, Inc. f/s/o Michael Dougherty | Attn Praveen Pandian and Jiah Shin | 2000 Avenue of the Stars | CAA | | Los Angeles | CA | 90067 | |
| Minor Demons, Inc. f/s/o Michael Dougherty | Attn Renee Farrell | c/o Rosenfeld, Meyer & Susman LLP | 232 N. Canon Drive | | Beverly Hills | CA | 90210 | |
| Missing Linc Corporation | Attn Lily G. Tillers | c/o Del Shaw Moonves Tanaka Finkelstein Lezcano Bobb & Dang | 2029 Century Park East, #1750 | | Los Angeles | CA | 90067 | |
| Mitch Akselrad | Attention Duncan Hedges | Address on File | | | | | | |
| Mitel | | 2160 Broadway, Suite 103 | | | Mesa | AZ | 85202 | |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

Page 24 of 42

Exhibit J
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mitel Deutschland GmbH | | Zeughofstrasse 1 | | | Berlin | | 10997 | Germany |
| Mitel France SAS | | 1 rue Arnold Schoenberg | | | Guyancourt Cedex | | 78286 | France |
| Mitel Networks Limited | | Dashwood House | 69 Old Broad Street | | London | | EC2M 1QS | United Kingdom |
| MJB Ventures, LLC | Attn Michael Bassick | 54 Westerly Road | | | Weston | MA | 02493 | |
| Molochtronics Inc. f/s/o Howard Korder | | 124 Duran Street | | | Santa Fe | NM | 87501 | |
| Monarchy Enterprises S.A.R.L. | Attn Bettina Winteler | Kolinplatz 2 | | | Zug | | 6300 | Switzerland |
| Monarchy Enterprises S.A.R.L. | Attn Michel Comte | Bundesplatz 16 | | | Zug | | 6300 | Switzerland |
| Monica Pendergrass | | Address on File | | | | | | |
| Monkey Pie Media, Inc. f/s/o Peter Herschko | Attn Josh Levenbrown | c/o United Talent Agency | 9336 Civic Center Dr. | | Beverly Hills | CA | 90210 | |
| Monkey Pie Media, Inc. f/s/o Peter Herschko | | 12721 Vose St. | | | North Hollywood | CA | 91605 | |
| Moonshot Entertainment Inc. f/s/o Bryan Cranston | c/o UTA | Attn Matt Rice | 9336 Civic Center Drive | | Beverly Hills | CA | 90210 | |
| Moonshot Entertainment, Inc. | Greenberg Glusker Fields Claman & Machtinger LLP | Jeffrey A. Krieger | 2049 Century Park East, Suite 2600 | | Los Angeles | CA | 90067 | |
| Moonshot Entertainment, Inc. | Saul Ewing LLP | John D. Demmy | 1201 North Market Street, Suite 2300 | P.O. Box 1266 | Wilmington | DE | 19899 | |
| Moonshot Entertainment, Inc. f/s/o Bryan Cranston, James Degus and Any Other Employees | Attn Matt Rice | 9336 Civic Center Dr. | c/o United Talent Agency | or Indpt Contractors Acting on Behalf of ProdCo | Beverly Hills | CA | 90210 | |
| Moore & Van Allen LLP | Attn Brett Moskowitz, Esq. | 100 North Tryon Street, Suite 4700 | | | Charlotte | NC | 28202 | |
| Moore (South) | Attn Danielle Griffin | Suite 3, Second Floor | Friary Court, 13-21 High Street | Guildford | Surrey | | GU1 3DG | Great Britain |
| Mortar Media, Inc. f/s/o Antranig Balian | | 11625 Mayfield Ave., #8 | | | Los Angeles | CA | 90049 | |
| Mosaic Media Group | Gary Sanchez Productions | 407 N Maple Drive, Suite 100 | | | Beverly Hills | CA | 90210 | |
| Mosaic Media Group, The Miller Company | | 407 N Maple Drive, Suite 100 | | | Beverly Hills | CA | 90210 | |
| Motion Blur Films 2 AS | | Pilestredet 75 C | | | Oslo | | 0354 | Norway |
| Motion Picture Association, Inc. | Attention Mitch Schwartz | 15301 Ventura Blvd., Bldg E | | | Sherman Oaks | CA | 91403 | |
| Mr. Robert Smigel | Attn Michael Rosenfeld | Address on File | | | | | | |
| MSNBC Cable, LLC | | 30 Rockefeller Plaza | | | New York | NY | 10112 | |
| MTV S.A. (formerly known as MTV S.A. LDC) | Maples & Calder | PO Box 309GT | Ugland House, South Church Street | George Town | Grand Cayman | | | Cayman Islands |
| MTV S.A. LDC | Attn Managing Director | Caledonian Bank & Trust Limited | Caledonian House, Mary Street, Box 1043 | George Town | Grand Cayman | | | Cayman Islands |
| Mukoma Wa Ngugi | Attn Julia Masnik | Address on File | | | | | | |
| Murphy Stack | | Address on File | | | | | | |
| Murray Weiss and Bill Hoffmann | Attn Dino Amoroso | Address on File | | | | | | |
| Myman Greenspan | Attn Derek Kroeger | 11601 Wilshire Blvd, Suite 2200 | | | Los Angeles | CA | 90025 | |
| Myndform | | Tronuhrauni 1 | | | Hafnarfjorur | | 220 | Iceland |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

Page 25 of 42

**Exhibit J**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Naked City Films f/s/o Pamela Hirsch | | 181 North 11th Street, Studio 307 | | | Brooklyn | NY | 11222 | |
| Name on File - ID 15764402 | | Address on File | | | | | | |
| Name on File - ID 15764412 | | Address on File | | | | | | |
| Name on File - ID 15764419 | | Address on File | | | | | | |
| Name on File - ID 15764734 | | Address on File | | | | | | |
| Name on File - ID 15764735 | | Address on File | | | | | | |
| Name on File - ID 15764781 | | Address on File | | | | | | |
| Name on File - ID 15935841 | | Address on File | | | | | | |
| Nat Bernstein Productions, Inc. f/s/o Nat Bernstein | | 549 Lincoln Blvd. | | | Santa Monica | CA | 90402 | |
| Nathaniel Frum | | Address on File | | | | | | |
| National Fire & Marine Insurance Company | | 1314 Douglas Street, Suite 1400 | | | Omaha | NE | 68102-1944 | |
| NBC Entertainment, a division of NBC West, LLC | Attn Allison Wheeler | 100 Universal City Plaza | | | Universal City | CA | 91608 | |
| NBCUniversal Syndication Studios, a Division of Universal Television Group LLC | Attn Inge VerHerle | 100 Universal City Plaza | Building 1440, Room 3127 | | Universal City | CA | 91608 | |
| Neal H. Moritz, Inc. d/b/a Original Film, Inc. and Neal H. Moritz | | 284 N Saltair Ave | | | Los Angeles | CA | 90049 | |
| Neon Oubliette Productions, Inc. f/s/o Helen Shang | Attn David Schachter | c/o McKuin Frankel Whitehead LLP | 141 El Camino Drive, Suite 100 | | Beverly Hills | CA | 90212 | |
| Netflix, Inc. | Attn Legal Department | 5800 Sunset Blvd. | | | Los Angeles | CA | 90028 | |
| Neumeyer Media Empire, LLC f/s/o Zach Neumeyer | | 820 Manhattan Ave, #3L | | | Brooklyn | NY | 11222 | |
| New Regency Entertainment | Attn Eric Roth | 10201 W. Pico Blvd, Bldg 12 | | | Los Angeles | CA | 90064 | |
| New Regency Productions, Inc. | Attn David C. Friedman and Mark Shimizu | 10201 West Pico Blvd, Bldg 12 | | | Los Angeles | CA | 90035 | |
| NICE TRY, LTD f/s/o Brian Frange | Attn Josh Sandler | c/o Granderson Des Rochers, LLP | 207 West 25th Street, 6th Floor | | New York | NY | 10001 | |
| Nicholas Adams | Attn Quincie Li | Address on File | | | | | | |
| Nicholas McCarthy | Attn Todd Rubenstein | Address on File | | | | | | |
| Nicholas Mihm | Attn Chad Russo | Address on File | | | | | | |
| Nicholaus Goossen | Attn Katherine Chapman | Address on File | | | | | | |
| Nicolas J Gordon | | Address on File | | | | | | |
| Nitro Up Media LLC f/s/o Dan Clark | | 3940 Laurel Canyon Blvd., #1535 | | | Studio City | CA | 91604 | |
| NMG Studio, LLC | c/o Vodorod | Litvina-Sedego | 5 Bldg 1 | | Moscow | | 123317 | Russia |
| Nobo Productions | Attn Brian Lazarus | Ziffren Brittenham LLP | 1801 Century Park East | | Los Angeles | CA | 90067 | |
| Noori Pictures | | 4F, Okin Bldg, 67 Jahamoon-Ro, Jongro-Ku | | | Seoul | | 03035 | South Korea |
| Normal Productions, LLC | Attn Adam Lewinson | 1401 Ocean Ave. | | | Santa Monica | CA | 90401 | |
| Nostromo Pictures S.L. | | Via Augusta 81 | | | Barcelona | | 08006 | Spain |
| Not This Productions, Inc. f/s/o Seamus Fahey | Attn David Hiller | c/o Hansen, Jacobson, Teller, Hoberman, Newman, Warren, Richman et al | 450 N. Roxbury Dr., 8th Floor | | Beverly Hills | CA | 90210 | |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

Page 26 of 42

**Exhibit J**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOWHERE Holdco | Attn Molly Fenton | c/o Cohen Gardner LLP | 345 North Maple Drive, Suite 181 | | Beverly Hills | CA | 90210 | |
| OBI National Insurance Company | | 605 Hwy 169 North, Ste 800 | | | Plymouth | MN | 55441 | |
| Objective Media Group Limited | Attn Antoni Poyiadzis | 89 Southwark Street | | | London | | SE1 0HX | United Kingdom |
| Oded Ruskin | Attn Tyler Reynolds | Address on File | | | | | | |
| Old Sparky, Inc. f/s/o Scott Kosar | Attn Danny Miller | c/o Hirsch Wallerstein Hayum Matlof + Fishman LLP | 10100 Santa Monica Boulevard, Suite 1700 | | Los Angeles | CA | 90067 | |
| Oliver Brack | | Address on File | | | | | | |
| On Top of the World, Inc. f/s/o Taraji P. Henson | Attn Matt Johnson and Christian Carino | CAA | 2000 Ave of the Stars | | Los Angeles | CA | 90067 | |
| One Wildchild, Inc. f/s/o Millicent Shelton | Attn Nina Shaw and Jeanne Way | c/o Del Shaw Moonves Tanaka Finkelstein & Lezcano | 2029 Century Park East, Suite 1750 | | Los Angeles | CA | 90067 | |
| Oops Doughnuts Productions, Inc. f/s/o Andrew Fickman | Attn Duncan Hedges | c/o Hanson, Jacobson, Teller, Hoberman et al | 450 N. Roxbury Dr., Suite 800 | | Beverly Hills | CA | 90210 | |
| Osito Productions, Inc. f/s/o Zetna Fuentes | Attn Wendy Kirk | c/o Ziffren Brittenham LLP | 1801 Century Park West | | Los Angeles | CA | 90067 | |
| P.A.T. Productions, Inc. f/s/o David Williger & Pat Sajak | c/o Greg Stanislawski | 301 N. Lake Ave. Suite 900 | | | Pasadena | CA | 91101 | |
| Paceline Pictures, Inc. f/s/o Chris J. Russo p/k/a CJ Russo | | 950 N. Kings Road, #356 | | | West Hollywood | CA | 90069 | |
| Pacific Ocean Post Sound | | 625 Arizona Ave. | | | Santa Monica | CA | 90401 | |
| Paige Boudreau | | Address on File | | | | | | |
| Paired Up Media, LLC f/s/o Martin Hardy and Meghan Griffin | | 1001 Wilshire Blvd. #1060 | | | Los Angeles | CA | 90017 | |
| Pana Films Ltd. f/s/o Jamie Crawford | Attn Tyler Kroos | c/o Creative Artists Agency | 2000 Avenue of the Stars | | Los Angeles | CA | 90067 | |
| Paramount Pictures Corporation | Attn Allison Gray, EVP, Legal Affairs and Corporate | 5555 Melrose Avenue | | | Hollywood | CA | 90038 | |
| Paramount Pictures Corporation | Attn David Friedman, SVP & Deputy General Counsel | 5555 Melrose Avenue | | | Los Angeles | CA | 90038 | |
| Paramount Pictures Corporation | Attn General Counsel | 5555 Melrose Avenue | | | Los Angeles | CA | 90038 | |
| Paramount Pictures Corporation | Attn Legal Department | 5555 Melrose Avenue | | | Los Angeles | CA | 90038 | |
| Paramount Pictures Corporation | Attn Nick Garey, Senior Manager, Worldwide Distribution | 5555 Melrose Avenue | | | Hollywood | CA | 90038 | |
| Paramount Pictures Corporation | Attn Senior Vice President and Deputy General Counsel | 5555 Melrose Avenue | | | Hollywood | CA | 90038-3197 | |
| Paramount Pictures Corporation | Attn Senior Vice President, Motion Picture Legal | 5555 Melrose Avenue | | | Hollywood | CA | 90038 | |
| Paramount Pictures Corporation | Attn SVP, Business Affairs | 5555 Melrose Avenue | | | Hollywood | CA | 90038 | |
| Paramount Pictures International | Attn Director | Naritaweg 207 | | | Amsterdam | | 1043 CB | Netherlands |
| Paramount Pictures International Limited (as successor to Paramount Pictures International) | division of Viacom International (Netherlands) BV | Building 5, Chiswick High Road | 566 Chicwick High Rd | | London | | W4 5YF | United Kingdom |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

Page 27 of 42

Exhibit J
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Paramount Pictures International Limited (as successor to Paramount Pictures International) | | Building 5, Chiswick Park | 566 Chiswick High Road | | London | | W4 5YF | United Kingdom |
| Paramount Television Studios, a Division of Paramount Pictures Corporation | Attn SVP, Business Affairs | 5555 Melrose Ave | Arzner - Room 119 | | Los Angeles | CA | 90038 | |
| Pasetta Productions, Inc. | Attn Sandy Wernick and Amy Weiss | c/o Brillstein Entertainment Partners, LLC | 9150 Wilshire Blvd., Suite 350 | | Beverly Hills | CA | 90212 | |
| Past Midnight Inc. f/s/o Todd Jeffrey T.J. Fixman | Attn Greg Slewett | c/o Ziffren Brittenham LLP | 1801 Century Park West | | Los Angeles | CA | 90067 | |
| Pat Charles | Attention Bob Myman and Jennifer Grega | Address on File | | | | | | |
| Patricia Burke | | Address on File | | | | | | |
| Patrick and Carol T. Hemingway Revocable Living Trust | Attention Joe Veltre | Address on File | | | | | | |
| Patrick Cunnane | Attn Jon Cassir | c/o Creative Artists Agency | 2000 Avenue of the Stars | | Los Angeles | CA | 90067 | |
| Patrick Cunnane | | Address on File | | | | | | |
| Patrick Martin | | Address on File | | | | | | |
| Paul Hastings LLP | Susan Williams, Paul Sagan | 1999 Avenue of the Stars, 27th Floor | | | Century City | CA | 90067 | |
| Paul Solotaroff | Attn Duncan Hedges | Address on File | | | | | | |
| PCG aka Principal Communications Group | Attention Paul Pflug | 8075 West Third Street, Suite 520 | | | Los Angeles | CA | 90048 | |
| Peacock TV LLC | | 30 Rockefeller Plaza | | | New York | NY | 10112 | |
| Pedialaw LLC f/s/o JT Hunster | | PO Box 12127 | | | Brooksville | FL | 34602 | |
| Penguin Random House LLC | | 1745 Broadway | | | New York | NY | 10019 | |
| PersonalCast Studios, LLC f/s/o Jan Dicker and Susan Cohen-Dickler | | PersonalCast Studios, LLC | 1326 Monk Rd. | | Gladwyne | PA | 19035 | |
| Peter Farrelly, Inc. f/s/o Peter Farrelly and Bobby Farrelly Inc. f/s/o Bobby Farrelly | Attn Peter Grossman and Cindy Farrelly Gesner | 9200 Sunset Blvd, Suite 1200 | c/o Lichter Grossman Nichols Adler Feldman et al | | West Hollywood | CA | 90069 | |
| Peter Funt | Candid Camera, Inc. | Address on File | | | | | | |
| Peter H Schlessel | | Address on File | | | | | | |
| Peter Nankivell | Thomoson Geer | Address on File | | | | | | |
| Peter Sample | Jackoway Austen Wertheimer Mandelbaum Morris Bernstein | Address on File | | | | | | |
| Peter Sattler | Attn Adam Kaller | Address on File | | | | | | |
| Peter Seymour | Attn Clare Mirabello | Address on File | | | | | | |
| Peter Tolan | Attn Carolyn Conrad | Address on File | | | | | | |
| Phantom Four Films, Inc. f/s/o David Goyer, Keith Levine | Attn John LaViolette | c/o LaViolette Law, Inc. | PO Box 841 | | Santa Ynez | CA | 93460 | |
| Phil Moscato | | Address on File | | | | | | |
| Pictureworks | Attn Avinaash Jumani | 301, Link Rose, 3rd Floor | Linking Road | Santacruz West | Mumbai | | 400 054 | India |
| Pierce & Kwok LLP | Aaron H Piercer, Esq. | 229 Broadway, Suite 1405 | | | New York | NY | 10007 | |
| Pistachio Pictures f/s/o Joseph Smith | Attn Chris Abramson | c/o Felker Toczek Suddleson Abramson LLP | 1801 Century Park E, Suite 2000 | | Los Angeles | CA | 90067 | |
| Pius Ailemen | Attn Reena Seghal | Address on File | | | | | | |

In re Village Roadshow Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

Page 28 of 42

Exhibit J
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pius Ailemen | Attn Ryan Powers | Address on File | | | | | | |
| Pocket Surprises, Inc. f/s/o Lauryn Kahn | Attn Tara Kole and Stephanie Myer | 2049 Century Park East, Suite 1400 | c/o Johnson Shapiro Slewett & Kole LLP | | Los Angeles | CA | 90067 | |
| Pocono Pictures, a California Corporation f/s/o Robert Nelson Jacobs, Charlie Jacobs, and Alexander Jacobs | Attn Will Jacobson | c/o Goodman, Genow, Schenkman, Smelkinson & Christopher, LLP | 9665 Wilshire Blvd., Fifth Floor | | Beverly Hills | CA | 90212 | |
| Poor Yorick Entertainment Inc. f/s/o David Branson Smith | Attn Lev Ginsburg | 9300 Wilshire Blvd. - Penthouse Suite | c/o Ginsburg Daniels LLP | | Beverly Hills | CA | 90212 | |
| Population 7 Inc. Harrison Huffman | | 2431 S Robertson St | | | New Orleans | LA | 70113 | |
| Principle Communications Group LLC | | 5883 Blackwelder Street | | | Culver City | CA | 90232 | |
| Process Media, Inc. f/s/o Tim Perell | | 33 Clermont Ave. | | | Brooklyn | NY | 11205 | |
| ProjectX, Inc. f/s/o William Maurer Jr. | | 4444 Fulton Ave #2 | | | Sherman Oaks | CA | 91423 | |
| Purple Tag Originals, LLC, a wholly owned subsidiary of Roku, Inc. | Attn Rebecca Ganz | 1401 Ocean Ave. | | | Santa Monica | CA | 90401 | |
| PWGA Pension Fund | | Dept. LA 25083 | | | Pasadena | CA | 91185-5085 | |
| QBE Insurance Corporation | | One General Drive | | | Sun Prairie | WI | 53596 | |
| Queensbury Corp f/s/o Patrick Casey | Attn Joel VanderKloot | VanderKloot Law | 12917 Panama St. | | Los Angeles | CA | 90066 | |
| Queensbury Corp f/s/o Patrick Casey | Attn Mike Goldberg | c/o APA | 405 S Beverly Dr. | | Beverly Hills | CA | 90212 | |
| Quibi | c/o Roku | 2501 Colorado Ave. | | | Santa Monica | CA | 90404 | |
| Racine Films Ltd. | Attn Richard Boardman | 16 Carlisle Street | | | London | | W1D 3BT | United Kingdom |
| Radar Pictures Inc. f/s/o Michael Napoliello, Maria Frisk, Alex Power | Attn Greg Iserson and Liam McNamara | c/o United Talent Agency | 9336 Civic Center Drive | | Beverly Hills | CA | 90210 | |
| Raindrop Valley, Inc. f/s/o Christy Hall | Attn Miles Metcoff | 2000 Avenue of the Stars - 3rd Floor, North Tower | c/o Morris Yorn Barnes Levine Krintzman et al | | Los Angeles | CA | 90067 | |
| Random House, Inc., on Behalf of itself and its Wholly-Owned Operating Division, Ballantine Books | Attn Stephen Moore | c/o Paul Kohner, Inc. | 9300 Wilshire Blvd., Suite 555 | | Beverly Hills | CA | 90212 | |
| Range Media Partners, LLC | Attn Jerry Longarzo | c/o Klevan Longarzo Vance Blumensaadt LLP | 10880 Wilshire Boulevard, Suite 905 | | Los Angeles | CA | 90024 | |
| Raymond Tambe | Ziffren Brittenham LLP | Address on File | | | | | | |
| Realand Productions LLC | Atten Evan Sypik | NBC Entertainment, a division of NBC West, LLC | 100 Universal City Plaza | | Universal City | CA | 91608 | |
| Reavis Page Jump LLP | Attn Nicole Page | 41 Madison Ave., 41st Floor | | | New York | NY | 10010 | |
| Rebecca Haft p/k/a Boco Haft | Attn Star Tyner | Address on File | | | | | | |
| Red Ampersand, Inc. (dba Coverfly) | | 8306 Wilshire Blvd. | | | Beverly Hills | CA | 90211 | |
| Regency Entertainment (USA), Inc. | William Weiner, David Matalon, and Louis Santor | 10201 West Pico Blvd., Bldg. 12 | | | Los Angeles | CA | 90035 | |
| Relentless Productions, LLC | | 418 Grand Blvd. | | | Venice | CA | 90291 | |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

Page 29 of 42

Exhibit J
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Renato Baccaro and Daniel Baccaro | | Address on File | | | | | | |
| Restless Pixels Corp f/s/o Dorca Musseb | | 338 Belleville Ave., Unit 5 | | | Belleville | NJ | 07109 | |
| Rhys Ernst | Attn Kimberly Jaime | Address on File | | | | | | |
| Richard Boardman | Attn Richard Boardman | Address on File | | | | | | |
| Richard Edlund Films, Inc. | Attn Jonathan Levin | c/o Sustainable Imagination, Inc. | 4120 Mary Ellen Avenue | | Studio City | CA | 91604 | |
| Richard Edlund Films, Inc. | Attn Richard Edlund | 2710 Wilshire Blvd. | | | Santa Monica | CA | 90403 | |
| RingCentral Inc. | | 20 Davis Drive | | | Belmont | CA | 94002 | |
| Rising Edge Ltd | Claims Department | 3 Lloyds Avenue | | | London | | EC3N 3DS | Great Britain |
| Risk Placement Services, Ins. | | PO Box 30686 | | | New York | NY | 10087-0686 | |
| Rivulet Films, Inc. | Attn Rob Paris | 1206 E Warner Rd., Suite 101-I | c/o Burgee & Abramoff | | Gilbert | AZ | 85296 | |
| Roadshow Films Pty Ltd | | Level 1, 500 Chapel Street | | | South Yarra | VIC | 3141 | Australia |
| Rob Hart | Attn Lucy Stille | Address on File | | | | | | |
| Rob Lyons | Wheelhouse Creative, Inc. | Address on File | | | | | | |
| Robert C. Pollock aka Chris Pollock | | Address on File | | | | | | |
| Robert Corzo | | Address on File | | | | | | |
| Robert Silverberg | Attn Matt Kennedy | Address on File | | | | | | |
| Robert Williams | Attn Matthew Dench | Address on File | | | | | | |
| Robyn Kershaw Productions Pty Ltd | | 17B Nana Street | | | Brunswick Heads | NSW | 2483 | Australia |
| Rock Creek Park Productions, LLC f/s/o Noah Bonnett | Attn Evan Warner | William Morris Endeavor | 9601 Wilshire Blvd | | Beverly Hills | CA | 90210 | |
| Rock Creek Park Productions, LLC f/s/o Noah Bonnett William Morris Endeavor | Attn Evan Warner | 9601 Wilshire Blvd | | | Beverly Hills | CA | 90210 | |
| Rocking Horse Films Ltd. f/s/o Lynne Ramsay | c/o Gregory Slewett | 1801 Century Park West | c/o Ziffren Brittenham LLP | | Los Angeles | CA | 90067 | |
| Rodrigo Grande | c/o APA | Address on File | | | | | | |
| Rodrigo Grande | | Address on File | | | | | | |
| Roger Pliakas, Esq. | | Address on File | | | | | | |
| Roland Feliciano | | Address on File | | | | | | |
| Rolling Stone LLC | Attn Dan Feinberg | c/o Penske Media Corporation | 11175 Santa Monica Blvd. | | Los Angeles | CA | 90025 | |
| Rolling Stone LLC f/s/o Any Employees Acting on Behalf of Owner | Attn Dan Feinberg | c/o Penske Media Corporation | 11175 Santa Monica Blvd. | | Los Angeles | CA | 90025 | |
| Roman Lupi | Kimberly Jaime, Jackoway Austen | Address on File | | | | | | |
| Ronmar Studios, Inc. | Attn Nicole Page and Michelle Lamardo | c/o Reavis Page Jump LLP | 41 Madison Avenue, 41st Floor | | New York | NY | 10010 | |
| Rosemarie Spadavecchia | | Address on File | | | | | | |
| Rosenfeld, Meyer & Susman, LLP | Attn Renee Farrell | 232 N. Canon Drive | | | Beverly Hills | CA | 90210 | |
| RoseRock Productions, Inc. f/s/o Hunt Lowry and Patty Reed | | 11444 W Olympic Blvd, 11th Floor | | | Los Angeles | CA | 90064 | |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

Page 30 of 42

Exhibit J
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Roughcut Television (WMRT) Limited | Roughcut Television Limited | Bischheim House, 4th Floor | 19-20 Berners Street | | London | | W1T 3NW | United Kingdom |
| ROUND MOUND MEDIA, LLC f/s/o MARC PERMAN and CHARLES BARKLEY | Attn Marc Perman | 8848 Ashcroft Avenue | | | West Hollywood | CA | 90048 | |
| Royal Street Holdings, Inc. | Attn Marc H. Simon | c/o Fox Rothschild LLP | 101 Park Avenue, 17th Floor | | New York | NY | 10178 | |
| Royal Street Holdings, Inc. f/s/o Jamil Stefan and Mark Neveldine | Attn Eric Suddleson | c/o Felker Toczek Suddleson Abramson LLP | 1801 Century Park E, Suite 2000 | | Los Angeles | CA | 90067 | |
| Rush Law Corporation | Attn Marios Rush | 144 South Beverly Dr. Suite 300 | | | Beverly Hills | CA | 90212 | |
| Ruth Bradley | Maples Fiduciary Services (Delaware) Inc. | Address on File | | | | | | |
| Sadamantium, Inc. f/s/o Mike Lawrence | Attn Jeff Greenberg | c/o Gersh | 9465 Wilshire Blvd., 6th Floor | | Beverly Hills | CA | 90212 | |
| SAG-AFTA | | 5757 Wilshire Blvd | | | Los Angeles | CA | 90036 | |
| Sam Cunningham | Attn Sam Perlmutter | Address on File | | | | | | |
| Sammy Mo, Inc. f/s/o Sam Morrill | c/o William Morris Endeavor | Address on File | | | | | | |
| Sandbergfilm AS f/s/o Espen Sandberg | Attn Michael Sheresky and Ramses Ishak | c/o UTA | 9336 Civic Center Dr. | | Beverly Hills | CA | 90210 | |
| SANTOS L. HALPER PRODUCTIONS, INC. f/s/o HALEY MANCINI | | 4350 Franklin Ave | Apt. 2 | | Los Angeles | CA | 90027 | |
| Sarah Pinborough Limited f/s/o Sarah Pinborough | Sarah Pinborough Limited | Attn Jeff Barry | c/o ICM Partners | 10250 Constellation Boulevard | Los Angeles | CA | 90067 | |
| Sarah Sarandos | Attn Brad Small | Address on File | | | | | | |
| Saskia Webber | Attn Carie Trutanich | Address on File | | | | | | |
| SawSee Films, Inc. f/s/o Fax Bahr | Attn Paul Mayersohn | c/o Surpin, Mayersohn & Coghill, LLP | 1880 Century Park East Suite 404 | | Los Angeles | CA | 90067 | |
| SawSee Films, Inc. f/s/o Fax Bahr | c/o Surpin, Mayersohn & Coghill, LLP | 1880 Century Park East, Suite 404 | | | Los Angeles | CA | 90067 | |
| Say When Productions f/s/o Allie Romano | Attn Ryan Nord | c/o The Nord Group LLP | 1925 Century Park East, Suite 1700 | | Los Angeles | CA | 90067 | |
| Say When Productions f/s/o Allie Romano | c/o Kaplan Perrone Entertainment | Attn Josh Goldenberg | 9171 Wilshire Blvd., Suite 400 | | Beverly Hills | CA | 90210 | |
| Scarred Heel Productions, Inc. f/s/o Christopher Sparling | Attn Stephen Clark | c/o Lichter Grossman Nichols Adler Feldman & Clark, Inc. | 9200 Sunset Blvd, Suite 1200 | | West Hollywood | CA | 90069 | |
| Scott Sorensen | Mark S. Temple, A Law Corporation | Address on File | | | | | | |
| Scott Ureta | c/o Lyrical Entertainment | Address on File | | | | | | |
| Scott Whitehead | McKuin Frankel Whitehead, LLP | Address on File | | | | | | |
| SCREEN ACTORS GUILD-AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS | | 5757 Wilshire Blvd., 7th Floor | | | Los Angeles | CA | 90036 | |
| Screen Australia | (A.C.N. 008 642 564) | of 45 Jones Street, Level 7 | | | Ultimo | NSW | 2007 | Australia |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

Page 31 of 42

Exhibit J
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sea Goat Pictures, LLC | | 11766 Wilshire Blvd., 9th Floor | | | Los Angeles | CA | 90025 | |
| Sean Cook c/o CAA | | Address on File | | | | | | |
| Sean Keller | Attn Mark S. Temple | Address on File | | | | | | |
| Seatuck Cove Entertainment f/s/o John Hegeman | Attn Andrew Hurwitz | 2029 Century Park East Suite 2500N | | | Los Angeles | CA | 90067 | |
| Sellers Easton Media LLC f/s/o Patricia Sellers and Nina Easton | Attn Kelly Laferriere | 821 Chesapeake Avenue #5859 | | | Annapolis | MD | 21403 | |
| Serendipity Point Films Inc. | Attn Aida Tannyan | 9 Price Street | | | Toronto | ON | M4W 1Z1 | Canada |
| Sergio Pinheiro | Attn Jeff Fried | Address on File | | | | | | |
| Seven Seas Films | | St. Nicholas House | 31-34 High Street | | Bristol | | BS1 2AW | Great Britain |
| Seward & Kissell LLP | Gregg Bateman, Sagar Patel | One Battery Park Plaza | | | New York | NY | 10004 | |
| Shadowdow Chromosome Pictures, Inc. f/s/o Richard Kelly | Attn Brian Young | c/o Three Six Zero Group, Ltd. | 7175 Willoughby Ave | | Los Angeles | CA | 90046 | |
| Shadowdow Chromosome Pictures, Inc. f/s/o Richard Kelly | Attn David Weber and A.J. Brandenstein | c/o Sloane, Offer, Weber, and Dern LLP | 10100 Santa Monica Blvd., Suite 750 | | Los Angeles | CA | 90067 | |
| Shan Howerton | | Address on File | | | | | | |
| Shanah Wakefield | c/o CAA | Address on File | | | | | | |
| Shaneriosaurus, Inc. f/s/o Annette Davis | | 1915 Comstock Avenue | | | Los Angeles | CA | 90025 | |
| Shannon Hawes Perry | | Address on File | | | | | | |
| Shenzhen Desen International Media Co. Ltd | Attn Xiu Yani | Galaxy Soho Building, Block D Units 50705-50706 | Nan Zhu Qian Lane A | | Dong Cheng District, Beijing | | | China |
| Sheraton Kalouria, and | c/o Considered, Inc. | Address on File | | | | | | |
| Shira Hoffman | Attention Jeff Greenberg and Adam Van Dusen | Address on File | | | | | | |
| Showtime Networks Inc. | | 10880 Wilshire Blvd | | | Los Angeles | CA | 90024-4100 | |
| Sidley Austin Brown & Wood LLP | Edwin L. Norris, Esq. | 555 West Fifth Street, 40th Floor | | | Los Angeles | CA | 90013 | |
| Sidley Austin LLP | Attn Edwin L. Norris, Esq. | 555 West Fifth Street, 40th Floor | | | Los Angeles | CA | 90013 | |
| Sidley Austin LLP | Attn Evie Whiting, Esq. | 1999 Avenue of the Stars, 16th Floor | | | Los Angeles | CA | 90067 | |
| Signpost Up Ahead, Inc. f/s/o Jill Blotevogel | Attn Lindsay Howard Parker | c/o APA | 10585 Santa Monica Blvd | | Los Angeles | CA | 90025 | |
| Signpost Up Ahead, Inc. f/s/o Jill Blotevogel | f/s/o Jill Blotevogel | c/o Agency for the Performing Arts | 10585 Santa Monica Blvd. | | Los Angeles | CA | 90025 | |
| Sixth Man Productions, Inc. f/s/o Eric Salat | | 8817 Lookout Mountain Avenue | | | Los Angeles | CA | 90046 | |
| Skeeter Rosenbaum Productions, Inc. f/s/o Scott Rosenbaum | Attn Graig Emanuel | c/o Paul Hastings | 1999 Avenue of the Stars | | Los Angeles | CA | 90067 | |
| Skeeter Rosenbaum Productions, Inc. f/s/o Scott Rosenbaum | Attn Sarah Cunningham | c/o Gendler & Kelly | 450 North Roxbury Drive, Penthouse 1000 | | Beverly Hills | CA | 90210 | |
| Skybound Galactic, LLC | Attn Rick Jacobs and Lany Ingram | 9750 Pico Blvd. | | | Los Angeles | CA | 90035 | |
| Skylight Films, LLC f/s/o Kassandra Clementi and Jacqueline Toboni | Attn Ashley Nissenberg | 2000 Avenue of the Stars, 3rd Floor, North Tower | c/o Morris Yorn Barnes Levine Krintzman | Rubenstein Kohner Endlich & Gellman, PC | Los Angeles | CA | 90067 | |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

Page 32 of 42

Exhibit J
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sloss Eckhouse Dasti Haynes LawCo LLP | Attn Jackie Eckhouse | 26 Broadway, 14th Floor | | | New York | NY | 10004 | |
| Small World International Format Television, LLC | Attn Timothy and Colleen Cresenti | 280 Sanders Ferry Road | | | Hendersonville | TN | 37075 | |
| Smart Blonde Experiential, LLC | Attn Patrick Alach | c/o Longo & Alach LLP | 9107 Wilshire Blvd., Suite 450 | | Beverly Hills | CA | 90210 | |
| Snake Media Limited f/s/o Andreas Metaxa | Attn Tahir Bash | c/o Sheridans | 76 Wardour Street | | London | | W1F 0UR | United Kingdom |
| Sony Pictures Entertainment Inc. | Attn David Steinberg | 10202 West Washington Blvd | | | Culver City | CA | 90232 | |
| Sony Pictures Entertainment Inc. | Attn General Counsel | 10202 West Washington Blvd | | | Culver City | CA | 90232 | |
| Sony Pictures Entertainment Inc. | Attn Stefan Litt | 10202 West Washington Blvd | | | Culver City | CA | 90232 | |
| Sony Pictures Television Inc Matthew Bicknell | | 10202 Washington Blvd. | | | Culver City | CA | 90232 | |
| Sony Pictures Television Inc. | Matthew Bickell | 10202 West Washington Blvd. | Norman Lear Building, 3rd Floor | | Culver City | CA | 90232 | |
| Sony Pictures Television Inc. (SPT) | | 10202 West Washington Blvd | | | Culver City | CA | 90232 | |
| South Australian Film Corporation | ABN 39 720 865 208 | 1 Mulberry Road | | | Glenside | SA | 5065 | Australia |
| South Australian Film Corporation | | 1 Mulberry Road | | | Glenside | SA | 5065 | Australia |
| Sparkletts (Customer Acct # 426603014043375) | | 200 Eagles Landing Blvd. | | | Lakeland | FL | 33810 | |
| Stacey Kesen, Inc. f/s/o Brian Ging | | 7654 Ostrom Ave | | | Lake Balboa | CA | 91406 | |
| Stacy Leppo | Attn Barry Hirsch | Address on File | | | | | | |
| Stampede Ventures | | 1925 Century Park East, 16th Floor | | | Los Angeles | CA | 90067 | |
| Startling Inc. f/s/o Vince Gerardis and Matt Kennedy | c/o Sloss Eckhouse Dasti Haynes LawCo LP, Attn Jackie Eckhouse | 555 W. 25th Street | 4th Floor | | New York | NY | 10001 | |
| Stately Plump Buck Mulligan, LLC f/s/o Neil Strauss | Attn Jason Richman | c/o UTA | 9336 Civic Center Dr. | | Beverly Hills | CA | 90210 | |
| Stately Plump Buck Mulligan, LLC f/s/o Neil Strauss | c/o Julian Chan, Esq. | 117 N. Gale Dr. PH5 | | | Beverly Hills | CA | 90211 | |
| Steele Mill Productions, Inc. f/s/o Tom Shelly | c/o Chad Kojouri | Range Media Partners | 2423 Michigan Ave. | | Santa Monica | CA | 90404 | |
| Stefanie Williams | Attn Marc Manus | Address on File | | | | | | |
| Stephen King | Attn Kenneth O. Garrett | c/o Gang, Tyre, Ramer, Brown & Passman, Inc. | 132 South Rodeo Drive. | | Beverly Hills | CA | 90212-2403 | |
| Stephen M Mosko | | Address on File | | | | | | |
| Stick! Pictures, Inc. f/s/o Jared Moshe | Attn David Jelenko | c/o Lichter, Grossman, Nichols, Adler et al. | 9200 Sunset Boulevard, Suite 1200 | | West Hollywood | CA | 90069 | |
| Stolen Picture Limited | Attn Lucy Robinson | 19 Portland Place | | | London | | W1B 1PX | United Kingdom |
| Stone, Genow, Smelkinson, Binder, and Christopher, LLP | Attn Rick Genow | 9665 Wilshire Blvd., 5th Fl. | | | Beverly Hills | CA | 90212 | |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

Page 33 of 42

Exhibit J
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Story Paradox Corporation f/s/o Rob Hart | Attn Lucy Stille | Lucy Stille Literary | PO Box 61 | | Orient | NY | 11957 | |
| Stranger Danger Pictures, Inc. f/s/o Barry Schwartz | | 1730 East Holly Avenue | | | El Segundo | CA | 90245 | |
| Stubborn Twin Productions f/s/o Tom Bergeron | Attn Peter Nichols | c/o Lichter Grossman Nichols Adler Feldman & Clark | 9200 Sunset Blvd, Suite 1200 | | West Hollywood | CA | 90069 | |
| Studio Transportation Drivers Local 399, International Brotherhood of Teamsters | Teamsters Local 399 | 4747 Vineland Avenue | | | North Hollywood | CA | 91603 | |
| Studio Transportation Drivers Local 399, International Brotherhood of Teamsters | Teamsters Local 399 | PO Box 6017 | | | North Hollywood | CA | 91603 | |
| Studio Utility Employees, Local 724 | | 6700 Melrose Ave. | | | Hollywood | CA | 90038 | |
| Submarine Screen Door Corporation f/s/o Robert Olsen | | 1201 S. Orange Grove Avenue, Unit # 104 | | | Los Angeles | CA | 90019 | |
| Sumithrin David p/k/a Sumit David | Attn Alan Moore | Address on File | | | | | | |
| Suneel Gupta and Sanjay Gupta | Attn Jon Polk | Address on File | | | | | | |
| Sunlit Peaks, Inc. f/s/o Shanrah Wakefield | c/o Jackoway Austen Tyerman Wertheimer Mandelbaum Morris Bernstein Trattner & Klein, P.C. | Attn Darren Trattner | 1925 Century Park East, 22nd Floor | | Los Angeles | CA | 90067 | |
| Surpin, Mayersohn & Coghillm LLP | Attn Jamie Coghill, Esq. | 1880 Century Park East, Suite 404 | | | Los Angeles | CA | 90067 | |
| Sustainable Imagination | Jonathan Levine | 4120 Mary Ellen Ave. | | | Studio City | CA | 91604 | |
| Swim Entertainment f/s/o Laurie Girion | | 128 S. Edinburgh Ave. | | | Los Angeles | CA | 90048 | |
| Swim Entertainment f/s/o Peter Skuts | | 128 S. Edinburgh Ave. | | | Los Angeles | CA | 90048 | |
| T206, LLC | Attn John Seay | c/o The Seay Firm | 750 Piedmont Ave. NE | | Atlanta | GA | 30308 | |
| Tai Chi Man, LLC | Attn Paul Knell | c/o Goldman & Knell LLP | 1801 Century Park East, Suite 2160 | | Los Angeles | CA | 90067 | |
| Taylor Tetreau | Attn Ashley Nissenberg, Esq. and Kristi Eddington, Esq. | Address on File | | | | | | |
| Taylor Tomlinson Comedy Corp. f/s/o Taylor Tomlinson | Attn Darrell D. Miller, Esq. | c/o Fox Rothschild LLP | 10250 Constellation Boulevard, Suite 900 | | Los Angeles | CA | 90067 | |
| Teamsters Local 728 | | 2540 Lakewood Ave SW | | | Atlanta | GA | 30315 | |
| Telepictures Productions, Inc. | | 3500 West Olive Avenue, Suite 1000 | | | Burbank | CA | 91505 | |
| Tenth Green Production, LLC | Attn Michael Bassick | c/o MJB Ventures, LLC | 54 Westerly Road | | Weston | MA | 02493 | |
| Teronna Taylor | | Address on File | | | | | | |
| Texas Monthly LLC | Attn Ann Blanchard | c/o CAA | 2000 Avenue Of The Stars | | Los Angeles | CA | 90067 | |
| Texas Monthly LLC | Attn Charlie San Miguel and Maddy Bilder | 1100 Louisiana Street, Ste. 24, 105 | | | Houston | TX | 77002 | |
| Thabo Productions Inc. f/s/o Geeta Gandbhir | Attn Brianna Shebby | c/o United Talent Agency | 9336 Civic Center Dr. | | Beverly Hills | CA | 90210 | |
| The Arterie | | 5299 West Washington Blvd | | | Los Angeles | CA | 90016 | |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

Page 34 of 42

Exhibit J
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Cataldo Law Firm LLC | Attn Andrew Cataldo | 7000 Central Parkway, Suite 1100 | | | Atlanta | GA | 30328 | |
| The Cataldo Law Firm LLC | Attn Andrew J. Cataldo | 7000 Central Parkway, 11th Floor | | | Atlanta | GA | 30328 | |
| The Cloudland Company f/s/o Peter Tolan | Attn Carolyn Conrad | Schreck Rose Dapello Adams Berline & Dunham LLP | 9565 Wilshire Blvd | Suite 1020 | Los Angeles | CA | 90212 | |
| The G.O.A.T. Media, LLC | John Pautsch | 9903 Santa Monica Blvd. #169 | | | Beverly Hills | CA | 90212 | |
| The Hatchery Entertainment, William Simmons p/k/a Will Simmons | Attn Geoff Morley | c/o UTA | 9336 Civic Center Dr. | | Beverly Hills | CA | 90210 | |
| The Hatchery Entertainment, William Simmons p/k/a Will Simmons | Attn Rob Goldman | McKuin Frankel Whitehead LLP | 141 El Camino Dr. | | Beverly Hills | CA | 90212 | |
| The International Brotherhood of Electrical Workers, Local Union 40 | | 5643 Vineland Ave | | | North Hollywood | CA | 91601 | |
| The Jim Henson Company, Inc. | | 1416 N. La Brea Avenue | | | Hollywood | CA | 90028 | |
| The Law Office of Renee Farrell | Attn Renee Farrell | 2029 Century Park East, Suite 400 N | | | Los Angeles | CA | 90067 | |
| The Marlboro Road Gang Productions Inc. f/s/o Aaron Lubin, Ed Burns. | Attn Greg Iserson and Liam McNamara | c/o United Talent Agency | 9336 Civic Center Drive | | Beverly Hills | CA | 90210 | |
| The Nacelle Company, LLC | Attn Matt Ochacher | 2660 West Olive Avenue | | | Burbank | CA | 91505 | |
| The New York Times Company | Attn Howie Sanders | c/o Anonymous Content, LLC | 3532 Hayden Ave | | Culver City | CA | 90232 | |
| The Trustees of Indiana University | Attn Brian Carroll and Stephen Williams | o/b/o Indiana University Press | Herman B Wells Library #350 | 1320 E. 10th St. | Bloomington | IN | 47405 | |
| The Wicker Room, Inc. f/s/o Chris McCoy | Attn Amanda Hymson and Keya Khayatian | c/o UTA | 9336 Civic Center Dr. | | Beverly Hills | CA | 90210 | |
| Theatrical Wardrobe Union Local 784 | | 466 Geary Street #M101 | | | San Francisco | CA | 94102 | |
| Thessaly Lerner, Inc., Thessaly Lerner, Michael Lerner, Kathy Mason Lerner, and Michael Zachary Lerner | Attn Sarah Hines and Shannon Hensley | c/o AGMB Law | 3900 West Alameda Avenue, Suite 2100 | | Burbank | CA | 91505 | |
| Thomas Townend | Attn Grant Illes | Address on File | | | | | | |
| Thomson Geer | Peter Nankivell, Chris Chin | Level 23, Rialto South Tower | 525 Collins Street | | Melbourne | VIC | 3000 | Australia |
| Three Chapeau Productions Inc. f/s/o Heidi Levitt | | 717 N Cahuenga Blvd, Suite B1 | | | Los Angeles | CA | 90038 | |
| Three River Entertainment, Inc. | Attn Adam Kaller and Duncan Hedges | c/o Hansen, Jacobson, Teller, Hoberman, Newman, Warren, Richman, et al. | 450 North Roxbury Dr., Suite 800 | | Beverly Hills | CA | 90210 | |
| Three River Entertainment, Inc. f/s/o David Hollander | Attn Adam Kaller and Duncan Hedges | c/o Hansen, Jacobson, Teller, Hoberman, Newman, Warren, Richman et al | 450 North Roxbury Dr., Suite 800 | | Beverly Hills | CA | 90210 | |
| Three Rivers Entertainment | c/o Hansen, Jacobson, Teller, Hoberman | Attn Adam Kaller and Duncan Hedges | 450 North Roxbury Drive, Suite 800 | | Beverly Hills | CA | 90210 | |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

Page 35 of 42

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thruline Productions, Inc. f/s/o William Willie Mercer and Jeffrey Ciabattari | Attn Julian Zajfen | c/o Ziffren Brittenham LLP | 1801 Century Park West | | Los Angeles | CA | 90067 | |
| Thunder Road Film Productions, Inc. f/s/o Basil Iwanyk and Erica Lee | | 1554 16th Street | | | Santa Monica | CA | 90404 | |
| Tideway Music Ltd. f/s/o Tom Howe | | 27 Mortimer Street | | | London | | W1T 3BL | England |
| Timonthythree, Inc. f/s/o Sean Durkin | Attn Michelle Skinner and Richard Klubeck | c/o UTA | 9336 Civic Center Dr. | | Beverly Hills | CA | 90210 | |
| Timothy Crescenti | Small World International Form Television, LLC | Address on File | | | | | | |
| Timothy Grimes | Attn Lara Sackett | Address on File | | | | | | |
| Timothy M. Brown, Jr. | | Address on File | | | | | | |
| Todd Berger | | Address on File | | | | | | |
| Todd Sachs | | Address on File | | | | | | |
| Todd Zeile | Attn Aaron Swerdlow | Address on File | | | | | | |
| Tom Nguyen | | Address on File | | | | | | |
| Too Much Coffee Man, Inc. f/s/o Ashley Miller | Attn Bryan Swatt | c/o Hansen, Jacobson, Teller, Hoberman, Newman, Warren, Richman et al | 450 N. Roxbury Dr., 8th Floor | | Beverly Hills | CA | 90210 | |
| Too Much Coffee Man, Inc. f/s/o Ashley Miller | Attn Susan Soloman | Circle of Confusion | 8931 Ellis Ave | | Los Angeles | CA | 90034 | |
| Top Film Distribution Corp. | Attn Yuriy Ryzhov | 7235 Hollywood Blvd., Suite 215 | | | Los Angeles | CA | 90046 | |
| Travis Klune (aka T.J. Klune) | Attn Sean Daily | Address on File | | | | | | |
| Tree Tree Tree, Inc. f/s/o Lucy Walker | | 712 5th Ave. | | | Venice | CA | 90291 | |
| Treefort Media, LLC | Attn Shaun Gordon | c/o Weintraub Tobin Chediak Coleman Grodin Law Corporation | 10250 Constellation Blvd., Suite 2900 | | Los Angeles | CA | 90067 | |
| Triarc Entertainment & Media Management, Inc. | Attn Steve Mosko | 29500 Heathercliff Rd | Spc 180 | | Malibu | CA | 90265 | |
| Tristen A Tuckfield | | Address on File | | | | | | |
| True Music, LLC | | 6345 Balboa Blvd., Suite 375 | | | Encino | CA | 91316 | |
| Tubi Inc. | Attn Rebecca Ganz | 1401 Ocean Ave. | | | Santa Monica | CA | 90401 | |
| Turk, LLC | Attn Michael Bassick | c/o MJB Ventures, LLC | 54 Westerly Road | | Weston | MA | 02493 | |
| Twelve Oaks Pictures, S.L. | Attn Ignacio Lamarca | Muntaner, 400 Principal 1 | | | Barcelona | | 08006 | Spain |
| T-Wex Productions Inc f/s/o Tanya Weslex | Attn Lawrence Kopeikin | c/o Kopeikin Law PC | 275 S. Beverly Hills, Suite 201 | | Beverly Hills | CA | 90212 | |
| Two Joes Entertainment, Inc. f/s/o Jaime Paglia | Attn Ronald Levin | c/o Levin Law Corp. | 8844 West Olympic Blvd., Suite 200 | | Beverly Hills | CA | 90211 | |
| U.S. Bank National Association | Attention Global Structured Finance/Brian Kozack Village Roadshow Securitization - Group A | EP-MN-WS3D | 190 South LaSalle Street, 7th Floor | | Chicago | IL | 60603 | |
| U.S. Bank National Association | Attention Matthew Smith and Jacqueline R. Evans | 190 South LaSalle Street, 7th Floor | | | Chicago | IL | 60603 | |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

Page 36 of 42

Exhibit J
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| U.S. Department of Justice | US Atty General/Antitrust Division | 950 Pennsylvania Avenue NW | | | Washington | DC | 20530 | |
| Ultra Vogue Records Inc. | Attn Eugene Stupka | 501 Silverside Road, Suite 105 | | | Wilmington | DE | 19809 | |
| Underwriters at Lloyds, London | | One Lime Street | | | London | | EC3M 7HA | Great Britain |
| United Talent Agency | Attn Jason Richman | 9336 Civic Center Dr. | | | Beverly Hills | CA | 90210 | |
| United Talent Agency | Bienstock, LLC dba Bienstock, A United Talent Agency Company | 888 7th Ave 9th Floor | | | New York | NY | 10106 | |
| United Talent Agency | David Wienir | 9336 Civic Center Drive | | | Beverly Hills | CA | 90210 | |
| United Talent Agency | | 361 - 373 City Road | | | London | | EC1V 1PQ | United Kingdom |
| Universal Content Productions LLC | | 100 Universal City Plaza, Building 1440, 34th Floor | | | Universal City | CA | 91608 | |
| Universal Pictures | Attn Feature Law Department | 100 Universal City Plaza, Bldg. 9128, 2nd Floor | | | Universal City | CA | 91608 | |
| Universal Pictures | Attn Legal Department | 100 Universal City Plaza | | | Universal City | CA | 91608 | |
| Universal Television Networks | Attn Business Affairs, SVP | 100 Universal City Plaza, 1440/16th Floor, | c/o Crissy Thomas-Taylor | | Universal City | CA | 91608 | |
| University of Southern California | Attn Alan Baker | University of Southern California | on behalf of USC School of Cinematic Arts | 900 W 34th St. | Los Angeles | CA | 90007 | |
| Upper Press, LLC | Attn Jon Cassir | c/o Creative Artists Agency | 2000 Avenue of the Stars | | Los Angeles | CA | 90067 | |
| Upper Press, LLC f/s/o Patrick Cunnane | c/o CAA | Attn Jon Cassir | 2000 Avenue of the Stars | | Los Angeles | CA | 90067 | |
| USTV, LLC f/s/o Edward Nelson | | PO Box 809 | | | New York | NY | 10108 | |
| Utopia Select, LLC | Attn Jamie Coghill | c/o Surpin, Mayersohn & Coghill, LLP | 1880 Century Park East, Suite 404 | | Los Angeles | CA | 90067 | |
| Utopia Select, LLC | | 3317 Gassen Place | | | Los Angeles | CA | 90065 | |
| V Squared, LLC | Attn Adam Paley | c/o Vine Investment Advisors, LP | 810 Seventh Avenue, Suite 802 | | New York | NY | 10019 | |
| Vallelonga Productions, Inc. f/s/o Nick Vallelonga | Attn David Gersh | 9465 Wilshire Blvd, 6th Floor | c/o The Gersh Agency | | Beverly Hills | CA | 90212 | |
| Vanessa McGrady | Attn Liam McNamara | Address on File | | | | | | |
| Veronica Gruba | | Address on File | | | | | | |
| Vertigo Prime, Inc. | | 9100 Wilshire Blvd., Suite 1000W | | | Beverly Hills | CA | 90212 | |
| Verve | Attn Pamela Goldstein | 6310 San Vicente Blvd., Suite 100 | | | Los Angeles | CA | 90048 | |
| Verve | Attn Rich Rogers | 6310 San Vicente Blvd., Suite 100 | | | Los Angeles | CA | 90048 | |
| Victor Insurance Exchange | Victor Insurance Managers LLC | 7700 Wisconsin Ave., Suite 400 | | | Bethesda | MD | 20814 | |
| Village NB Productions LLC | | 600 California Avenue | Hangar 3 // Film Treasure Island | | San Francisco | CA | 94310 | |
| Village Roadshow Australian Films Pty Ltd | | 206 Bourke Street | | | Melbourne | VIC | 3000 | Australia |
| Village Roadshow Distribution UK Limited | | Priory House, Pilgrams Court | Sydenham Road | Guildford | Surrey | | | United Kingdom |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

Page 37 of 42

Exhibit J
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Village Roadshow Distributions (BVI) Limited | | 2nd Floor, Palm Grove House | Wickhams Cay, P.O. Box 3340 | Road Town | Tortola | | | British Virgin Isls |
| Village Roadshow Films (BVI) Limited | Attn Corporate Services Manager | c/o Tricor Services (BVI) Limited | Palm Grove House, 2nd Floor | Wickhams Cay, PO Box 3340, Road Town | Tortola | | | British Virgin Isls |
| VILLAGE ROADSHOW FILMS (BVI) LIMITED | c/o Tricor Services (BVI) Limited | Palm Grove House, 2nd Floor | Wickhams Cay, P.O. Box 3340 | Road Town | Tortola | | | British Virgin Isls |
| Village Roadshow Films Distributors S.A. | Attn Lily Papadopoulos | 47, Marinou Antypa | | | Neo Irakleio | Athens | 141 21 | Greece |
| Village Roadshow Films Distributors S.A. | | 40th Attiki Ave. | Mesogion | Peania | Athens | | | Greece |
| Village Roadshow Limited | Attn Peter Foo | 206 Bourke St | | | Melbourne | VIC | 3000 | Australia |
| Village Roadshow Limited | | 206 Bourke Street | | | Melbourne | VIC | 3000 | Australia |
| Village Roadshow Productions (BVI) Limited | Attn Corporate Services Manager | c/o Tricor Services (BVI) Limited | Palm Grove House, 2nd Floor | Wickhams Cay, PO Box 3340, Road Town | Tortola | | | British Virgin Isls |
| Village Roadshow Productions USA LLC | Attn Susan Bracey | 10100 Santa Monica Boulevard, Suite 200 | | | Los Angeles | CA | 90067 | |
| Vine Alternative Investments | Attn Jim Moore | 810 Seventh Avenue | Suite 802 | | New York | NY | 10019 | |
| Vine Entertainment International Corp. | Attention Andrew Landenberger | c/o Shamrock Capital Advisors | 1100 Glendon Ave, Suite 1600 | | Los Angeles | CA | 90024 | |
| Vine Entertainment International Corp. | Attn William Lambert | c/o Vine Alternative Investments | 810 Seventh Avenue, Suite 802 | | New York | NY | 10019 | |
| Vine Entertainment LP | Attention Andrew Landenberger | c/o Shamrock Capital Advisors | 1100 Glendon Ave, Suite 1600 | | Los Angeles | CA | 90024 | |
| Vine Entertainment LP | Attn William Lambert | c/o Vine Alternative Investments | 810 Seventh Avenue, Suite 802 | | New York | NY | 10019 | |
| Vine Eton Library Company LP | Attention Andrew Landenberger | c/o Shamrock Capital Advisors | 1100 Glendon Ave, Suite 1600 | | Los Angeles | CA | 90024 | |
| Vine Eton Library Company LP | Attn William Lambert | c/o Vine Alternative Investments | 810 Seventh Avenue, Suite 802 | | New York | NY | 10019 | |
| Vine Film Finance Fund II AIV, L.P. | Attn Adam Paley | c/o Vine Investment Advisors, LP | 810 Seventh Avenue, Suite 802 | | New York | NY | 10019 | |
| Vine Gaylord Company LP | Attention Andrew Landenberger | c/o Shamrock Capital Advisors | 1100 Glendon Ave, Suite 1600 | | Los Angeles | CA | 90024 | |
| Vine Gaylord Company LP | Attn William Lambert | c/o Vine Alternative Investments | 810 Seventh Avenue, Suite 802 | | New York | NY | 10019 | |
| Vine Investment Advisors, LP | | 810 Seventh Avenue, Suite 802 | | | New York | NY | 10019 | |
| Vine LSE International IV, LLC | Attention Andrew Landenberger | c/o Shamrock Capital Advisors | 1100 Glendon Ave, Suite 1600 | | Los Angeles | CA | 90024 | |
| Vine LSE International IV, LLC | Attn William E. Lambert | c/o Vine Alternative Investments | 810 Seventh Avenue, Suite 802 | | New York | NY | 10019 | |
| Vine LSE IV, LP | Attention Andrew Landenberger | c/o Shamrock Capital Advisors | 1100 Glendon Ave, Suite 1600 | | Los Angeles | CA | 90024 | |
| Vine LSE IV, LP | Attn William Lambert | c/o Vine Alternative Investments | 810 Seventh Avenue, Suite 802 | | New York | NY | 10019 | |
| Vine Manchester Library Company LP | Attention Andrew Landenberger | c/o Shamrock Capital Advisors | 1100 Glendon Ave, Suite 1600 | | Los Angeles | CA | 90024 | |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

Page 38 of 42

Exhibit J
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vine Manchester Library Company LP | Attn William Lambert | c/o Vine Alternative Investments | 810 Seventh Avenue, Suite 802 | | New York | NY | 10019 | |
| Vine Rysher Company LP | Attention Andrew Landenberger | c/o Shamrock Capital Advisors | 1100 Glendon Ave, Suite 1600 | | Los Angeles | CA | 90024 | |
| Vine Rysher Company LP | Attn William Lambert | c/o Vine Alternative Investments | 810 Seventh Avenue, Suite 802 | | New York | NY | 10019 | |
| Vine Westcon SPV, LP | Attn Adam Paley | c/o Vine Investment Advisors, LP | 810 Seventh Avenue, Suite 802 | | New York | NY | 10019 | |
| Virginia Pellington | Attn Jeff Fried | Address on File | | | | | | |
| Virtu Global Advisors, LLC | Attention Roy Salter | 9200 Sunset Blvd., Suite 950 | | | West Hollywood | CA | 90069 | |
| Vistra (BVI) Limited | Vistra Corporate Services Centre | Wickhams Cay II | Road Town | | Tortola | VG | 1110 | British Virgin Is |
| Visual Unknown, LLC f/s/o Michael Brown | | 11526 Killion St. | | | North Hollywood | CA | 91601 | |
| VMAC Productions, Inc. f/s/o Vanessa McCarthy | Attn Amanda Hacohen | c/o WME | 9601 Wilshire Blvd | | Beverly Hills | CA | 90210 | |
| VMAC Productions, Inc. f/s/o Vanessa McCarthy | Attn Brian Lazarus | c/o Ziffren Brittenham LLP | 1801 Century Park West | | Los Angeles | CA | 90067 | |
| Vodorod 2011, LLC | c/o Vodorod | Litvina-Sedego | 5 Bldg 1 | | Moscow | | 123317 | Russia |
| Volcaniq Studios f/s/o Brent Hodge | c/o William Morris Endeavor | 9601 Wilshire Boulevard | | | Beverly Hills | CA | 90212 | |
| Vonda Pelto | Attn Michael Klein | Address on File | | | | | | |
| VR DTE Distribution USA Inc. | Attn Steven Krone, Reid Sullivan | 3400 Roverside Drive, Suite 900 | | | Burbank | CA | 91505 | |
| VR DTE Productions Ltd. | c/o Ernst & Young Trust Corporation (BVI) Ltd | Attn Ms K.A. Connie Smith, Barclays House, 3rd Floor | PO Box 3340 | Wickhams Cay 1 | Road Town, Tortola | | | British Virgin Is |
| VRPG-DB Pty Ltd | | 206 Bourke Street | | | Melbourne | VIC | 3000 | Australia |
| Wait What Productions, Inc. f/s/o Lauren Thompson | Attn Ronald Levin | c/o Levin Law Corp. | 400 South Beverly Drive, Suite 450 | | Beverly Hills | CA | 90212 | |
| Walk and Chew Gum, Inc. f/s/o Callie Khouri | Attn Bob Getman | c/o Jackoway Austen Tyerman et al | 1925 Century Park East, 22nd Floor | | Los Angeles | CA | 90067 | |
| Walt Disney Studios | Attn Legal Department | 500 South Buena Vista Street | | | Burbank | CA | 91522 | |
| Warner Bros. Entertainment Inc. | Attn David Blaikley | Warner House | 98 Theobalds Road | | London | | WC1X 8WB | United Kingdom |
| Warner Bros. Entertainment Inc. | Attn David Blaikley and General Counsel | 4000 Warner Blvd. | | | Burbank | CA | 91522 | |
| Warner Bros. Entertainment Inc. | Attn David Sagal, Esq. and General Counsel | 4000 Warner Blvd. | | | Burbank | CA | 91522 | |
| Warner Bros. Entertainment Inc. | Attn Jackie Hayes, Esq | 4000 Warner Blvd. | | | Burbank | CA | 91522 | |
| WARNER BROS. ENTERTAINMENT INC. | Attn Natalie V. Rodriguez and General Counsel | 4000 Warner Blvd. | | | Burbank | CA | 91522 | |
| WARNER BROS. ENTERTAINMENT INC. | Attn Wayne Smith | 4000 Warner Blvd | | | Burbank | CA | 91522 | |
| Warner Bros. Entertainment Inc. | Attn Wayne Smith and General Counsel | 4000 Warner Blvd. | | | Burbank | CA | 91522 | |
| Warner Bros. Entertainment Inc. | Attn Wayne Smith and Steve Spira | 4000 Warner Blvd. | | | Burbank | CA | 91505 | |

**Exhibit J**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Warner Bros. Entertainment Inc. | c/o Sidley Austin LLP | 350 South Grand Avenue | | | Los Angeles | CA | 90071 | |
| Warner Bros. Entertainment Inc. | c/o Sidley Austin LLP | Attn Edwin L. Norris, Esq. | 555 West Fifth St, 40th Fl | | Los Angeles | CA | 90013 | |
| Warner Bros. Entertainment Inc. | David Sagal, Esq. | 4000 Warner Boulevard | | | Burbank | CA | 91522 | |
| Warner Bros. Entertainment Inc. | General Counsel | 4000 Warner Blvd | | | Burbank | CA | 91522 | |
| Warner Bros. Entertainment Inc. | John Rogovin | 4000 Warner Boulevard | | | Burbank | CA | 91522 | |
| Warner Bros. Entertainment Inc. | Larry Schneider | 4000 Warner Boulevard | | | Burbank | CA | 91522 | |
| Warner Bros. Entertainment Inc. | Natalie V. Rodriguez & General Counsel | 4000 Warner Blvd. | | | Burbank | CA | 91522 | |
| Warner Bros. Entertainment Inc., and its Affiliates | Morris, Nichols, Arsht & Tunnell LLP | Avery Jue Meng | 1201 N. Market Street, 16th Floor | | Wilmington | DE | 19801 | |
| Warner Bros. Entertainment Inc., and its Affiliates | Morris, Nichols, Arsht & Tunnell LLP | Casey B. Sawyer | 1201 N. Market Street, 16th Floor | | Wilmington | DE | 19801 | |
| Warner Bros. Entertainment Inc., and its Affiliates | OMelveny & Myers LLP | Daniel M. Petrocelli | 1999 Avenue of the Stars 8th Floor | | Los Angeles | CA | 90067 | |
| Warner Bros. Entertainment Inc., Warner Bros. Production Limited, and WAV Distribution LLC | Daniel Petrocelli, Matt Kline, Leah Godesky, Timothy Heafner | OMelveny & Meyers LLP | 1999 Avenue of the Stars, 8th Fl | | Los Angeles | CA | 90067 | |
| Warner Bros. Entertainment Inc., Warner Bros. Production Limited, and WAV Distribution LLC | Heather A. Welles | OMelveny & Meyers LLP | 400 S. Hope St. 18th Fl | | Los Angeles | CA | 90071-2899 | |
| Warner Bros. Pictures, a Division of Warner Bros. Discovery | Attn General Counsel | 4000 Warner Blvd. | | | Burbank | CA | 91522 | |
| Warner Bros. Pictures, a division of WB Studio Enterprises Inc. | Attn Wayne Smith | 4000 Warner Boulevard, Building 3, Room 169 | | | Burbank | CA | 91522 | |
| Warner Bros. Pictures, a division of WB Studio Enterprises, Inc. | Attn Natalie V. Rodriguez | 4000 Warner Blvd. | | | Burbank | CA | 91522 | |
| Warner Bros. Production Limited | David Blaikley & Steve Mertz | Warner House | 98 Theobalds Road | | London | | WC1X 8WB | United Kingdom |
| Warner Bros. Productions Limited | Attn Natalie V. Rodriguez and General Counsel | 4000 Warner Blvd. | | | Burbank | CA | 91522 | |
| WARNER BROS. PRODUCTIONS LIMITED | Attn Nigel McCorry | Warner House | 98 Theobalds Road | | London | | WC1X 8WB | United Kingdom |
| Warner Bros. Productions Limited | Attn Steve Mertz | Warner House | 98 Theobalds Road | | London | | WC1X 8WB | United Kingdom |
| Warner Bros., a Division of Time Warner Entertainment Company, L.P. | David Sagal, Esq. | 4000 Warner Boulevard | | | Burbank | CA | 91522 | |
| Warner Independent Pictures Inc. | | 4000 Warner Boulevard, Building 76 | | | Burbank | CA | 91522 | |
| Waters Enterprises Inc. f/s/o Daniel Waters | Attn Jarrod Hicks | c/o Global Business Management, Inc. | 15260 Ventura Blvd., Suite 1750 | | Sherman Oaks | CA | 91403 | |
| WAV DISTRIBUTION LLC | Attn David Blaikley and General Counsel | 4000 Warner Blvd. | | | Burbank | CA | 91522 | |
| WAV DISTRIBUTION LLC | Attn David Blaikley and Steve Mertz | Warner House | 98 Theobalds Road | | London | | WC1X 8WB | United Kingdom |
| WAV Distribution LLC | Attn General Counsel | c/o Warner Bros. Entertainment Inc. | 4000 Warner Boulevard | | Burbank | CA | 91522 | |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

Page 40 of 42

**Exhibit J**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAV Distribution LLC | Attn Jackie Hayes, Esq | 4000 Warner Blvd. | | | Burbank | CA | 91522 | |
| WAV DISTRIBUTION LLC | Attn Natalie V. Rodriguez and General Counsel | 4000 Warner Blvd. | | | Burbank | CA | 91522 | |
| WAV DISTRIBUTION LLC | Attn Wayne Smith | 4000 Warner Blvd | | | Burbank | CA | 91522 | |
| WAV Distribution LLC | Attn Wayne Smith and General Counsel | 4000 Warner Blvd. | | | Burbank | CA | 91522 | |
| Weil Gotshal & Manges LLP | | 767 Fifth Avenue | | | New York | NY | 10153 | |
| Westside Stories LLC d/b/a Rebelle Media | Attn Linda Lichter | 9200 Sunset Blvd. | | | Los Angeles | CA | 90069 | |
| WeWork | 8687 Melrose Avenue Tenant LLC | 750 N. San Vicente Blvd | Suite 800 West | | West Hollywood | CA | 90069 | |
| WGA Health Fund Contribtuion | | Dept. LA 25102 | | | Pasadena | CA | 91185-5102 | |
| What Elephant? Productions, Inc. f/s/o Rick Cleveland | Attn Bryan Swatt | c/o Hanson, Jacobson, Teller, Hoberman et al | 450 N. Roxbury Dr., Suite 800 | | Beverly Hills | CA | 90210 | |
| Wheelhouse Creative, Inc. | Rob Lyons | 2007 Cheremoya Ave | | | Los Angeles | CA | 90068 | |
| White Gorilla Productions, Inc. f/s/o Daniel Mackey | Attn Derek Kroeger | 11601 Wilshire Blvd., #2200 | c/o Myman Greenspan Fox Rosenberg Mobasser et al | | Los Angeles | CA | 90025 | |
| William Watterson | Attn Molly Fenton | Address on File | | | | | | |
| Wilmington Savings Fund Society, FSB | Attention Corporate Trust - VREG | 500 Delaware Avenue | | | Wilmington | DE | 19801 | |
| Wilmington Savings Fund Society, FSB in its Capacity as Collateral Agent | Attn John R. Ashmead, Esq. and Gregg S Bateman, Esq. | Seward & Kissel LLP | One Battery Park Plaza | | New York | NY | 10004 | |
| Wilmington Savings Fund Society, FSB in its Capacity as Collateral Agent | Wilmington Savings Fund Society, FSB | Lizbet Hinojosa | 500 Delaware Avenue 11th Fl | | Wilmington | DE | 19801 | |
| WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | | 500 Delaware Avenue | | | Wilmington | DE | 19801 | |
| Wilmington Savings Fund Society, FSB, as trustee | | 500 Delaware Avenue | | | Wilmington | DE | 19801 | |
| Winning Time Productions, Inc. f/s/o Jamie Horowitz | Attn Nick Khan | c/o CAA | 2000 Avenue of the Stars | | Los Angeles | CA | 90067 | |
| Winterlight Pictures LLC f/s/o Chris Goldberg | Attn Scott Edel | c/o Loeb & Loeb LLP | 10100 Santa Monica Blvd., #2200 | | Los Angeles | CA | 90067 | |
| Wormworks Ltd f/s/o Josh Miller | Attn Joel VanderKloot | VanderKloot Law | 12917 Panama St. | | Los Angeles | CA | 90066 | |
| Wormworks Ltd f/s/o Josh Miller | Attn Mike Goldberg | c/o APA | 405 S Beverly Dr. | | Beverly Hills | CA | 90212 | |
| WRITERS GUILD OF AMERICA, EAST, INC. | | 250 Hudson Street, Suite 700 | | | New York | NY | 10013 | |
| WRITERS GUILD OF AMERICA, EAST, INC. | | 555 West 57th St | | | New York | NY | 10019 | |
| WRITERS GUILD OF AMERICA, WEST, INC. | | 7000 West 3rd Street | | | Los Angeles | CA | 90048 | |
| Writers House | Attn Susan Golomb | 21 West 26th St. | | | New York | NY | 10010 | |
| WV Film Partners IV L.P. | Attn David Blaikley | Warner House | 98 Theobalds Road | | London | | WC1X 8WB | United Kingdom |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

Page 41 of 42

Exhibit J
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WV Films IV LLC | Attn David Blaikley | Warner House | 98 Theobalds Road | | London | | WC1X 8WB | United Kingdom |
| WV Films IV LLC | | 4000 Warner Boulevard | | | Burbank | CA | 91522 | |
| WV Films IV LP | c/o Tricor Services (BVI) Limited | Palm Grove House, 2nd Floor | Wickhams Cay, P.O. Box 3340 | Road Town | Tortola | | | British Virgin Isls |
| WWE Studios, Inc. | Attn Timothy Schmidt | 12424 Wilshire Blvd, Suite 1400 | | | Los Angeles | CA | 90025 | |
| WY ENTERTAINMENT f/s/o Ves D Elia | Attn Alan Moore | c/o United Talent Agency | 9336 Civic Center Drive | | Beverly Hills | CA | 90210 | |
| Xerox Financial Services LLC | Excel Office Services | 201 Merritt 7 | | | Norwalk | CT | 06851 | |
| XL Professional Insurance | | 100 Constitution Plaza, 13th Floor | | | Hartford | CT | 06103 | |
| XL Specialty Insurance Company | Executive Office | 70 Seaview Avenue | | | Stamford | CT | 06902-6040 | |
| XL Specialty Insurance Company | Regulatory Office | 505 Eagleview Blvd Ste 100 | | | Exton | PA | 19341-1120 | |
| Yo Productions, LLC | | 2049 Century Park E, Suite 1400 | | | Los Angeles | CA | 90067 | |
| Ziffren, Brittenham, Branca & Fischer LLP | Attn David Nochimson, Esq. | 1801 Century Park West | | | Los Angeles | CA | 90067-6406 | |
| Zoje Stage | Attn Michelle Kroes & Jamie Stockton | c/o Creative Artists Agency | 405 Lexington Avenue | | New York | NY | 10174 | |
| Zola Anisceta Franchi | | Address on File | | | | | | |
| Zoo Film Partners L.P. | c/o Ernst & Young Trust Corporation (BVI) Ltd | Attn Ms K. A. Connie Smith, Barclays House, 3rd Floor | PO Box 3340 | Wickhams Cay 1 | Road Town Tortola | | | British Virgin Is |
| Zoo Films LLC | Attn David Friedman, SVP & Deputy General Counsel | c/o Paramount Pictures Corporation | 5555 Melrose Avenue | | Los Angeles | CA | 90038 | |
| Zuffa, LLC d/b/a Ultimate Fighting Championship | Attn Craig Borsari (EVP &CCO) an Frank Lamicella (Sr. Counsel) | 6650 S. Torrey Pines Drive | | | Las Vegas | NV | 89118 | |
| Zurich Australia | Attn Dina Apostolou | 77 Station Street | | | Malvern | VIC | 3144 | Australia |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

Page 42 of 42