**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| VILLAGE ROADSHOW ENTERTAINMENT GROUP USA INC., *et al.*,[1] | ) ) ) | Case No. 25-10475 (TMH) |
| | ) | (Jointly Administered) |
| Debtors. | ) | |
| | ) | |

**CERTIFICATE OF SERVICE**

I, Mikayla Cleary, depose and say that I am employed by Kurtzman Carson Consultants, LLC dba Verita Global ("Verita"), the claims and noticing agent for the Debtors in the above-captioned case.

On May 1, 2026, at my direction and under my supervision, employees of Verita caused to be served the following document via Electronic Mail upon the service lists attached hereto as **Exhibit A** and **Exhibit B**; and via First Class Mail upon the service lists attached hereto as **Exhibit C** and **Exhibit D**:

- **Notice of Supplemental Studio Business Assumed Contracts** [Docket No. 1617]

Furthermore, in accordance with Local Rule 5004-4(c)(ii), all eligible CM/ECF participants were served via the Court's CM/ECF system with copies of the foregoing.

Dated: May 6, 2026

/s/ *Mikayla Cleary*
Mikayla Cleary
Verita
222 N Pacific Coast Highway, Suite 300
El Segundo, CA 90245
Tel. 310.823.9000

---

[1] The last four digits of Village Roadshow Entertainment Group USA Inc.'s federal tax identification number are 0343. The mailing address for Village Roadshow Entertainment Group USA Inc. is 750 N. San Vicente Blvd., Suite 800 West, West Hollywood, CA 90069. Due to the large number of debtors in these cases, which are being jointly administered for procedural purposes only, a complete list of the Debtors and the last four digits of their federal tax identification is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://www.veritaglobal.net/vreg.

# Exhibit A

Exhibit A
**Core/2002 Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Top 20 Creditor and Committee of Unsecured Creditors | 10100 Santa Monica Blvd. | Attn: Chase Anderson and Eric Lyons, Hines | chase.anderson@hines.com; eric.lyon@hines.com |
| Counsel to Sony Pictures Entertainment, Inc., Columbia Pictures Industries, Inc. and affiliates | Alston & Bird LLP | Stephen M. Blank | stephen.blank@alston.com |
| U.S. Bank National Association, as ABS Trustee | Barnes & Thornburg LLP | Aaron Gavant, Kenneth P. Kansa | agavant@btlaw.com; KKansa@btlaw.com |
| U.S. Bank National Association, as ABS Trustee | Barnes & Thornburg LLP | Leah O'Farrell | lofarrell@btlaw.com |
| Counsel for U.S. Bank National Association, as ABS Trustee | Barnes & Thornburg LLP | Mark R. Owens, Amy E. Tryon | mark.owens@btlaw.com; amy.tryon@btlaw.com |
| Top 20 Creditor | Blackbird Films f/s/o Adam Small | c/o Brechen Feldman Breimer Silver & Thompson, LLP | ariela@bfbst.com |
| Counsel for Union Entities | Bush Gottlieb, a Law Corporation | David E. Ahdoot, Kirk Prestegard | dahdoot@bushgottlieb.com; kprestegard@bushgottlieb.com |
| Counsel to Regency Entertainment (USA), Inc. | Carothers & Hauswirth LLP | Gregory W. Hauswirth | ghauswirth@ch-legal.com |
| Counsel to Sony Pictures Entertainment, Inc., Columbia Pictures Industries, Inc. and affiliates | Chipman Brown Cicero & Cole, LLP | William E. Chipman, Jr. | chipman@chipmanbrown.com |
| Top 20 Creditor | Content Cartel LLC | c/o Ryan Powers, Attorney at Law | ryan@ryanpowerslaw.com |
| Counsel to Vine Alternative Investments Group, LLC | Cooley LLP | Eric E. Walker | ewalker@cooley.com |
| Delaware Attorney General | Delaware Attorney General | Attn Bankruptcy Department | attorney.general@state.de.us |
| Delaware State AG and DOJ | Delaware Dept of Justice | Attorney General | attorney.general@state.de.us; attorney.general@delaware.gov |
| DE Secretary of State | Delaware Secretary of State | Division of Corporations | dosdoc_bankruptcy@state.de.us |
| DE State Treasury | Delaware State Treasury | | statetreasurer@state.de.us |
| Counsel to Magnum Films SPC | DLA Piper LLP (US) | Aaron Applebaum, Roxanne M. Eastes | aaron.applebaum@us.dlapiper.com; roxanne.eastes@us.dlapiper.com |
| Counsel to Magnum Films SPC | DLA Piper LLP (US) | Dennis O'Donnell | dennis.odonnell@us.dlapiper.com |
| Top 20 Creditor | EP Abso LLC | c/o Sloane, Offer, Weber, and Dern LLP | mark@sowdllp.com |
| Counsel to 20th Century Studios, Inc. | Goodwin Procter LLP | Andrew N. Goldman | AndyGoldman@goodwinlaw.com |
| Counsel to 20th Century Studios, Inc. | Goodwin Procter LLP | Benjamin W. Loveland | bloveland@goodwinlaw.com |
| IRS | Internal Revenue Service | Attn Susanne Larson | SBSE.Insolvency.Balt@irs.gov |
| Top 20 Creditor | Katzner Pictures f/s/o Oren Moverman | Oren Moverman | rmarcus@mindspring.com |
| Top 20 Creditor | Kirkland & Ellis LLP | Mark C. Holscher, P.C. | mark.holscher@kirkland.com |
| Top 20 Creditor | Kubier Entertainment f/s/o Karen Croner | Attn: Jeff Okin | KCroner@mac.com |
| Attorneys for Alcon Media Group, LLC and Loompala Pictures, LLC | Landis Rath & Cobb LLP | Kimberly A. Brown, George A. Williams III | brown@lrclaw.com; williams@lrclaw.com |
| Counsel to Content Partners | Latham & Watkins LLP | Liliana Ranger, Djenab Conde, Sam Lehman | Liliana.Ranger@lw.com; Djenab.Conde@lw.com; Sam.Lehman@lw.com |
| Counsel for Union Entities | Law Office of Susan E. Kaufman, LLC | Susan E. Kaufman | skaufman@skaufmanlaw.com |
| Counsel to Regency Entertainment (USA), Inc. | Leech Tishman Fuscaldo & Lampl, LLC | John M. Steiner, Kristin A. Lawson | jsteiner@leechtishman.com; klawson@leechtishman.com |
| Counsel to Regency Entertainment (USA), Inc. | Leech Tishman Fuscaldo & Lampl, LLC | Michael P. Kruszewski | mkruszewski@leechtishman.com |
| Attorneys for Alcon Media Group, LLC and Loompala Pictures, LLC | Loeb & Loeb LLP | Vadim J. Rubinstein, Noah Weingarten | vrubinstein@loeb.com; nweingarten@loeb.com |
| Top 20 Creditor and Committee of Unsecured Creditors | McGuffin Entertainment Media, Inc. c/o UTA | c/o Glaser Weil Fink Howard Jordan & Shapiro LLP | dstone@glaserweil.com |
| Top 20 Creditor | Milbank | Sean McMillon | smcmillon@milbank.com |
| Counsel to Falcon and Ontario | Milbank LLP | Nelly Almeida, Sean McMillon, Nicholas Connolly, Ari Tuchman | nalmeida@milbank.com; smcmillon@milbank.com; nconnolly@milbank.com; VREGMilbank@milbank.com |
| Top 20 Creditor | Moonshot Entertainment Inc. f/s/o Bryan Cranston | c/o UTA | bryan@moonshot.tv |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

Page 1 of 3

**Exhibit A**
**Core/2002 Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel to Clover Ivy Purchaser, LLC | Moore & Van Allen PLLC | Glenn E. Siegel, William D. Curtis | glennsiegel@mvalaw.com; williamcurtis@mvalaw.com |
| Counsel to Paramount Global and its Affiliates, Including Paramount Pictures Corporation, Paramount Pictures International, and Paramount Pictures International Limited | Morgan, Lewis & Bockius LLP | Jody C. Barillare | jody.barillare@morganlewis.com |
| Counsel to Paramount Global and its Affiliates, Including Paramount Pictures Corporation, Paramount Pictures International, and Paramount Pictures International Limited | Morgan, Lewis & Bockius LLP | Stephan E. Hornung | stephan.hornung@morganlewis.com |
| Counsel to Wilmington Savings Fund Society, FSB, as collateral agent under that certain Fifth Amended and Restated Note Purchase Agreement, dated January 21, 2025 | Morris James LLP | Eric J. Monzo, Jason S. Levin | emonzo@morrisjames.com; jlevin@morrisjames.com |
| Counsel to Warner Bros. Entertainment Inc., and its Affiliates | Morris, Nichols, Arsht & Tunnell LLP | Curtis S. Miller, Matthew B. Harvey | cmiller@morrisnichols.com; mharvey@morrisnichols.com |
| Counsel to DIP Lenders - Falcon and Ontario, 1397225 Ontario Limited and Falcon Strategic Partners IV, LP | Morrison & Foerster LLP | James Newton, Geoff Peck, Miranda Russell, Will Winsett | jnewton@mofo.com; gpeck@mofo.com; mrussell@mofo.com; wwinsett@mofo.com |
| Counsel to Warner Bros. Entertainment Inc., and its Affiliates | O'Melveny & Myers LLP | Matt Kline and Timothy Heafner | mkline@omm.com; theafner@omm.com |
| Counsel to Warner Bros. Entertainment Inc., and its Affiliates | O'Melveny & Myers LLP | Scott Drake, Emma Jones | eljones@omm.com; sdrake@omm.com |
| Counsel to Warner Bros. Entertainment Inc., and its Affiliates | O'Melveny & Myers LLP | Steve Warren | swarren@omm.com |
| US Trustee for District of DE | Office of the United States Trustee Delaware | Attn Jane M. Leamy | Jane.M.Leamy@usdoj.gov |
| Proposed Counsel to the Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Bradford J. Sandler, Peter J. Keane | bsandler@pszjlaw.com; pkeane@pszjlaw.com |
| Proposed Counsel to the Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Robert J. Feinstein, Shirley S. Cho | rfeinstein@pszjlaw.com; scho@pszjlaw.com |
| Counsel to the Ad Hoc Group of ABS Noteholders | Pashman Stein Walder Hayden, P.C. | David B. Stratton, Joseph C. Barsalona II, Alexis R. Gambale | dstratton@pashmanstein.com; jbarsalona@pashmanstein.com; agambale@pashmanstein.com |
| Counsel to Vine; Counsel to EastTree Media | Paul Hastings LLP | Susan Williams, Paul Sagan | susanwilliams@paulhastings.com; paulsagan@paulhastings.com |
| Counsel for 1397225 Ontario Limited and Falcon Strategic Partners IV, LP | Potter Anderson & Corroon LLP | R. Stephen McNeill, Brett M. Haywood, Shannon A. Forshay | rmcneill@potteranderson.com; bhaywood@potteranderson.com; sforshay@potteranderson.com |
| Top 20 Creditor | PWGA Pension Fund | | kchristovich@wga.org |
| Counsel to Clover Ivy Purchaser, LLC | Robinson & Cole LLP | Jamie L. Edmonson, Rachel Jaffe Mauceri | jedmonson@rc.com; rmauceri@rc.com |
| Top 20 Creditor | SawSee Films, Inc. f/s/o Fax Bahr | c/o Surpin, Mayersohn & Coghill, LLP | faxbahr@gmail.com |
| SEC Regional Office | Securities & Exchange Commission | NY Regional Office | bankruptcynoticeschr@sec.gov; nyrobankruptcy@sec.gov |
| SEC Regional Office | Securities & Exchange Commission | PA Regional Office | philadelphia@sec.gov |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | SECBankruptcy-OGC-ADO@SEC.GOV; secbankruptcy@sec.gov |
| Counsel to Wilmington Savings Fund Society, FSB, as collateral agent under that certain Fifth Amended and Restated Note Purchase Agreement, dated January 21, 2025 | Seward & Kissel LLP | John R. Ashmead, Gregg S. Bateman, Catherine V. LoTempio | ashmead@sewkis.com; bateman@sewkis.com; lotempio@sewkis.com |
| Counsel to Collateral Agent for Senior Secured Notes | Seward & Kissell LLP | Gregg Bateman, Sagar Patel | bateman@sewkis.com; patel@sewkis.com |
| Top 20 Creditor | Signpost Up Ahead, Inc. f/s/o Jill Blotevogel | f/s/o Jill Blotevogel | lhoward@independentartistgroup.com |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

**Exhibit A**
**Core/2002 Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel to Vine Alternative Investments Group, LLC | Stevens & Lee, P.C. | Joseph H. Huston, Jr. | joseph.huston@stevenslee.com |
| Counsel to Regency Entertainment (USA), Inc. | Stinson LLP | Sandford L. Frey | sandford.frey@stinson.com |
| Top 20 Creditor | Three Rivers Entertainment f/s/o David Hollander | c/o Hansen, Jacobson, Teller, Hoberman | ak@hjth.com |
| Top 20 Creditor | Upper Press, LLC f/s/o Patrick Cunnane | c/o CAA | jon.cassir@caa.com |
| US Attorney for District of Delaware | US Attorney for District of Delaware | US Attorney for Delaware | usade.ecfbankruptcy@usdoj.gov |
| Committee of Unsecured Creditors | Vanessa McCarthy | c/o: William Morris Endeavor Entertainment, LLC | TRizzo@endeavorco.com |
| Counsel to the Ad Hoc Group of ABS Noteholders | Wachtell, Lipton, Rosen & Katz | Michael S. Benn, Joel M. Simwinga, Katherine P. Waldock | MSBenn@wlrk.com; JMSimwinga@wlrk.com; KPWaldock@wlrk.com |
| Top 20 Creditor | Warner Bros. Entertainment Inc. | Attn Wayne Smith | wayne.smith@warnerbros.com |
| Top 20 Creditor and Co-Counsel for Magnum Films SPC | Weil Gotshal & Manges LLP | Kevin Bostel | frank.nocco@weil.com; Kevin.Bostel@weil.com |
| Co-Counsel for Magnum Films SPC | Weil, Gotshal & Manges LLP | Tom Ara | Tom.Ara@weil.com |
| Top 20 Creditor | WGA Health Fund Contribtuion | | kchristovich@wga.org |
| Top 20 Creditor | Writers Guild of America West | Kristy Christovich | kchristovich@wga.org |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

# Exhibit B

**Exhibit B**
**Contract Counterparties Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Alan Bailey | | Email on File |
| Aleks Cvetojevic | | Email on File |
| Alexander Jacobs | Attn Will Jacobson | will@ggssc.com |
| Art Pictures Studio, LLC | c/o Vodorod | o.zakondyrina@vodorodfilm.com; m.vrubel@vodorodfilm.com |
| Bill Hoffmann | Attn Dino Amoroso | dgalaw@verizon.net |
| Bob Cooper/Robert Lantos | c/o Brecheen, Feldman, Bremier, Silver & Thompson, LLP | leigh@bfbst.com; bcooper@landscapefilms.com; robert@lantos.ca |
| Boco Haft | Attn Star Tyner | Email on File |
| Brandon Lewis | | Email on File |
| Brandon Smith | Attn Chad Russo | Email on File |
| Brendan Schaub | Attn Bobby Kenner | Email on File |
| Brian Phillips | c/o First Flight Entertainment | Email on File |
| By Bai & Jay Inc. f/s/o Jason Antoniewicz | | Email on File |
| Carolines Media, Inc. f/s/o Caroline Hirsch | Attn Jamie Roberts | hello@markmml.com |
| Charles Shep Harmon | Attn Michael Bassick | Email on File |
| Charlie Jacobs | Attn Will Jacobson | will@ggssc.com |
| Chelsea Stardust | c/o Joseph Weiner | Email on File |
| Chris Alberghini | Attention Robby Koch | Email on File |
| Content Cartel LLC | c/o Ryan Powers, Attorney at Law | ryan@ryanpowerslaw.com |
| Dan Forer | | Email on File |
| DeMira Pierre | Attn Ravyn Neal | Email on File |
| Dennis Magee Fallon | Attention Joel VanderKlott | Email on File |
| Derek Sanderson | Attn Doug Stone | Email on File |
| Derek Sanderson | Attn Michael Bassick | Email on File |
| Derek Smith | Attn Chad Russo | Email on File |
| Displaced Canadians Collective f/s/o Noah Pink | Attn Dan Fox, Esq. | df@hjth.com |
| Displaced Canadians Collective f/s/o Noah Pink | Attn Eric Garfinkel | egarfinkel@gershla.com |
| Dogby Productions, Inc. f/s/o Cami Delavigne | Attn Liam McNamara | liam.mcnamara@unitedtalent.com |
| Dorothy Kozak Snoke | Attention Eric Suddleson | Email on File |
| Drew Fellman | Attn Elliot Gipson | Email on File |
| Everheart Productions, Inc. F/S/O Jenna Dewan And Kyle Mcnally | Attn David B. Feldman, Esq. and Ariela Moskowitz, Esq. | dave@bfst.com; ariela@bfbst.com |
| Film & TV House Limited | c/o Rose Media | gavin.james@filmtvhouse.com |
| Four Sycamore Productions f/s/o William Chais | c/o Wrenn Chais | whchais@gmail.com |
| Frances Dilorinzo-Van Norman | | Email on File |
| Francis Lawrence | Attention Gretchen Rush | Email on File |
| Gaspin Media, Inc. f/s/o Max Gaspin and Adam Fratto | c/o Weintraub Tobin, et al., Attn Matt Sugerman | msugerman@weintraub.com; max@gaspinmedia.com; fratteux@mac.com |
| Good Deed Entertainment, Inc. f/s/o Adam Robitel | Attn David Kopple | dkopple@management360.com |
| Harry Friedman TV Productions, Inc. | Harry Friedman | harry@friedmantv.com |
| Hemingway Copyrights, LLC | Attention Joe Veltre | Jveltre@gersh.com |
| Hemingway Family Trust | Attention Joe Veltre | Jveltre@gersh.com |
| Hemingway Foreign Rights Trust | Attention Joe Veltre | Jveltre@gersh.com |
| Hensleigh House Films, Inc. f/s/o Jonathan Hensleigh | Attn Barry Littman | blittman@hjth.com |
| Hensleigh House Films, Inc. f/s/o Jonathan Hensleigh | Attn David Lonner | dlonner@davidlonnerco.com |
| Hensleigh House Films, Inc. f/s/o Jonathan Hensleigh | Attn Rob Kenneally | rkenneally@caa.com |
| Hype Film, LLC | c/o Vodorod | o.zakondyrina@vodorodfilm.com; m.vrubel@vodorodfilm.com |
| Intercap Merchant Partners, LLC f/s/o Carol Roth | Kasen Law Group, P.C. | jkasen@kasenlawgroup.com |
| Johnny Ma | Attention Christina Chou | Email on File |
| Josh Chesler | Attention Glen Matroberte | Email on File |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

**Exhibit B**
**Contract Counterparties Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Joshua Porro | | Email on File |
| Julie B. Dixon f/k/a Julie Strasser or J.B. Strasser | Attn Julie B. Dixon | Email on File |
| Keilie Madison | c/o Madison Films LLC | Email on File |
| Kevin McGuinness | c/o First Flight Entertainment | Email on File |
| Kurosawa Production Co. Ltd. | c/o James Finney, Esq., James Finney Media Law | jf@jfmedialaw.com |
| Lana Harper | Attn Mary Pender | Email on File |
| Laurel Kittrell and Kittens Cove LLC | Attn Amanda Hymson, Anna Flickinger and Ron Kadykowski | Hymson_a@unitedtalent.com; Flickinger_a@unitedtalent.com; Kadykowski_r@unitedtalent.com |
| Luckdragon Inc. f/s/o Gavin Heffernan | Attn David Kopple | dkopple@management360.com |
| Macrosoft Media Ltd. | Attn Meg Davis | meg@ki-agency.co.uk |
| Maggie Ruder | | Email on File |
| Matthew Allen | Richard J. Parent Attorney PC | Email on File |
| Melissa Gentry | | Email on File |
| Meridian & Bigbee | Attention Anna Flickinger and Ronnie Kadykowski | Flickinger_a@unitedtalent.com; Kadykowski_r@unitedtalent.com |
| Michael Bassick | c/o MJB Ventures, LLC | Email on File |
| Mike Chessler | Attention Robby Koch | Email on File |
| Mike Freeman | Andrew Stuart, The Stuart Agency | Email on File |
| Missing Linc Corporation | Attn Lily G. Tillers | ltillers@delshaw.com |
| Mitch Akselrad | Attention Duncan Hedges | Email on File |
| MJB Ventures, LLC | Attn Michael Bassick | m@bassickmedia.com |
| Murray Weiss | Attn Dino Amoroso | Email on File |
| Name on File - ID 15764735 | | Email on File |
| NBCUniversal Syndication Studios, a Division of Universal Television Group LLC | Attn Inge VerHerle | Inge.VanHerle@nbcuni.com |
| Nina Weinstein | Richard J. Parent Attorney PC | Email on File |
| NMG Studio, LLC | c/o Vodorod | o.zakondyrina@vodorodfilm.com; m.vrubel@vodorodfilm.com |
| Paired Up Media, LLC f/s/o Martin Hardy and Meghan Griffin | | martin@pairedupmedia.com; meghan@pairedupmedia.com |
| Patrick and Carol T. Hemingway Revocable Living Trust | Attention Joe Veltre | Email on File |
| Peter Sattler | Attn Adam Kaller | Email on File |
| Phantom Four Films, Inc. f/s/o David Goyer, Keith Levine | Attn John LaViolette | john@jlaviolette.com |
| Pictureworks | Attn Avinaash Jumani | avinaash@pictureworksindia.com |
| Pocono Pictures, f/s/o Robert Nelson Jacobs | Attn Will Jacobson | will@ggssc.com |
| Purple Tag Originals, LLC, a wholly owned subsidiary of Roku, Inc. | Attn Rebecca Ganz | Rganz@roku.com; schinikamwala@roku.com; deilenberg@roku.com |
| Race X Inc. f/s/o Xavier Charles | | info@myracex.com |
| Range Media Partners, LLC | Attn Jerry Longarzo | oomoeboh@rangemp.com; rwhittel@rangemp.com |
| RK Films f/s/o Roth Kirschenbaum | Attn Raymond Tambe | Email on File |
| Rob Hart | Attn Lucy Stille | Email on File |
| Scott Sorensen | Mark S. Temple, A Law Corporation | Email on File |
| Screen Actors Guild-American Federation of Television and Radio Artists | David E. Ahdoot | dahdoot@bushgottlieb.com |
| Serendipity Point Films Inc. | Attn Aida Tannyan | atannyan@serendipitypoint.com |
| Shenzhen Desen International Media Co. Ltd | Attn Xiu Yani | yanibb2006@sina.com |
| Showtime Networks Inc. | Attn Law Department | LegalNotices@showtime.com |
| Showtime Networks Inc. | | jerry.blake@showtime.com |
| Stefanie Williams | Attn Marc Manus | Email on File |
| Tai Chi Man, LLC | Attn Paul Knell | info@grfllp.com |
| Tenth Green Production, LLC | Attn Michael Bassick | m@bassickmedia.com |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

**Exhibit B**
**Contract Counterparties Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| The California College Bowl Company, Richard Reid Productions, Inc. f/s/o Richard Reid | Attn Richard Reid | JeffreySWeiss.esq@gmail.com |
| Tom Nguyen | | Email on File |
| Tough Lamb Media, Inc. f/s/o Mark Itkin | Attn Mark Itkin | JeffreySWeiss.esq@gmail.com |
| Travis Klune (aka T.J. Klune) | Attn Sean Daily | Email on File |
| Triarc Entertainment & Media Management, Inc. | Attn Steve Mosko | steve.mosko@me.com |
| Turk, LLC | Attn Michael Bassick | m@bassickmedia.com |
| Two Joes Entertainment, Inc. f/s/o Jaime Paglia | Attn Ronald Levin | ron@levinlawcorp.com |
| Universal Pictures | Attn Feature Law Department | patricia.cannon@nbcuni.com |
| Universal Pictures | Attn Legal Department | patricia.cannon@nbcuni.com |
| Vodorod 2011, LLC | c/o Vodorod | o.zakondyrina@vodorodfilm.com; m.vrubel@vodorodfilm.com |
| Vonda Pelto | Attn Michael Klein | Email on File |
| Warner Bros. (F.E.) Inc | Attn Wayne Smith | wayne.smith@wbd.com |
| Westside Stories LLC d/b/a Rebelle Media | Attn Linda Lichter | llichter@lgnlaw.com |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)                    Page 3 of 3

# Exhibit C

**Exhibit C**
**Core/2002 Service List**
**Served via First Class Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Top 20 Creditor and Committee of Unsecured Creditors | 10100 Santa Monica Blvd. | Attn: Chase Anderson and Eric Lyons, Hines | 10100 Santa Monica Blvd, Suite 180 | | | Los Angeles | CA | 90067 |
| U.S. Bank National Association, as ABS Trustee | Barnes & Thornburg LLP | Aaron Gavant, Kenneth P. Kansa | One N. Wacker Drive Suite 4400 | | | Chicago | IL | 60606-2833 |
| U.S. Bank National Association, as ABS Trustee | Barnes & Thornburg LLP | Leah O'Farrell | One Marina Park Drive Suite 1530 | | | Boston | MA | 02210 |
| Top 20 Creditor | Blackbird Films f/s/o Adam Small | c/o Brechen Feldman Breimer Silver & Thompson, LLP | Attn: Ariela Moskowitz | 1875 Century Park East, Suite 1770 | | Los Angeles | CA | 90067 |
| California Attorney General | California Attorney General | Attn Bankruptcy Department | 1300 I St., Ste. 1740 | | | Sacramento | CA | 95814-2919 |
| Counsel to Regency Entertainment (USA), Inc. | Carothers & Hauswirth LLP | Gregory W. Hauswirth | 1007 N. Orange Street, 4th Floor | | | Wilmington | DE | 19801 |
| Top 20 Creditor | Content Cartel LLC | c/o Ryan Powers, Attorney at Law | 5807 Fayette Street | | | Los Angeles | CA | 90042 |
| Counsel to Vine Alternative Investments Group, LLC | Cooley LLP | Eric E. Walker | 110 N. Wacker Drive | Suite 4200 | | Chicago | IL | 60606 |
| Delaware Attorney General | Delaware Attorney General | Attn Bankruptcy Department | Carvel State Office Bldg. | 820 N. French St. | | Wilmington | DE | 19801 |
| Delaware State AG and DOJ | Delaware Dept of Justice | Attorney General | Attn Bankruptcy Department | Carvel State Building | 820 N French St | Wilmington | DE | 19801 |
| DE Secretary of State | Delaware Secretary of State | Division of Corporations | Franchise Tax | PO Box 898 | | Dover | DE | 19903 |
| DE State Treasury | Delaware State Treasury | | 820 Silver Lake Blvd., Suite 100 | | | Dover | DE | 19904 |
| Top 20 Creditor | EP Abso LLC | c/o Sloane, Offer, Weber, and Dern LLP | Attn: Mark Wetzstein | 10100 Santa Monica Blvd., Suite 750 | | Los Angeles | CA | 90067 |
| Counsel to 20th Century Studios, Inc. | Goodwin Procter LLP | Benjamin W. Loveland | 100 Northern Avenue | | | Boston | MA | 02210 |
| IRS | Internal Revenue Service | Attn Susanne Larson | 31 Hopkins Plz Rm 1150 | | | Baltimore | MD | 21201 |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 |
| Top 20 Creditor | Katzner Pictures f/s/o Oren Moverman | Oren Moverman | 16 West 16th Street, Apt. 12AN | | | New York | NY | 10011 |
| Top 20 Creditor | Kirkland & Ellis LLP | Mark C. Holscher, P.C. | 555 Flower Street Suite 3700 | | | Los Angeles | CA | 90071 |
| Counsel to Content Partners | Latham & Watkins LLP | Liliana Ranger, Djenab Conde, Sam Lehman | 10250 Constellation Blvd., Suite 1100 | | | Los Angeles | CA | 90067 |
| Counsel to Regency Entertainment (USA), Inc. | Leech Tishman Fuscaldo & Lampl, LLC | John M. Steiner, Kristin A. Lawson | 525 William Penn Place, 28th Floor | | | Pittsburgh | PA | 15219 |
| Counsel to Regency Entertainment (USA), Inc. | Leech Tishman Fuscaldo & Lampl, LLC | Michael P. Kruszewski | 1001 State Street, Suite 1400 | | | Erie | PA | 16501 |
| Top 20 Creditor and Committee of Unsecured Creditors | McGuffin Entertainment Media, Inc. c/o UTA | c/o Glaser Weil Fink Howard Jordan & Shapiro LLP | Attn: Douglas Stone and James Scura | 10250 Constellation Blvd., 19th Floor | | Los Angeles | CA | 90067 |
| Top 20 Creditor | Milbank | Sean McMillon | 55 Hudson Yards | | | New York | NY | 10001-2163 |
| Counsel to Falcon and Ontario | Milbank LLP | Nelly Almeida, Sean McMillon, Nicholas Connolly, Ari Tuchman | 55 Hudson Yards | | | New York | NY | 10001-2163 |
| Top 20 Creditor | Moonshot Entertainment Inc. f/s/o Bryan Cranston | c/o UTA | Attn: Matt Rice | 9336 Civic Center Drive | | Beverly Hills | CA | 90210 |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

**Exhibit C**
**Core/2002 Service List**
**Served via First Class Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Counsel to Clover Ivy Purchaser, LLC | Moore & Van Allen PLLC | Glenn E. Siegel, William D. Curtis | 100 North Tryon Street, Suite 4700 | | | Charlotte | NC | 28202-4003 |
| Counsel to Paramount Global and its Affiliates, Including Paramount Pictures Corporation, Paramount Pictures International, and Paramount Pictures International Limited | Morgan, Lewis & Bockius LLP | Stephan E. Hornung | 101 Park Avenue | | | New York | NY | 10178-0060 |
| Counsel to DIP Lenders - Falcon and Ontario, 1397225 Ontario Limited and Falcon Strategic Partners IV, LP | Morrison & Foerster LLP | James Newton, Geoff Peck, Miranda Russell, Will Winsett | 250 West 55th Street | | | New York | NY | 10019-9601 |
| Counsel to Warner Bros. Entertainment Inc., and its Affiliates | O'Melveny & Myers LLP | Matt Kline and Timothy Heafner | 1999 Avenue of the Stars 8th Floor | | | Los Angeles | CA | 90067 |
| Counsel to Warner Bros. Entertainment Inc., and its Affiliates | O'Melveny & Myers LLP | Steve Warren | 400 South Hope Street Suite 1900 | | | Los Angeles | CA | 90071 |
| US Trustee for District of DE | Office of the United States Trustee Delaware | Attn Jane M. Leamy | 844 King St Ste 2207 | Lockbox 35 | | Wilmington | DE | 19801 |
| Counsel to Vine; Counsel to EastTree Media | Paul Hastings LLP | Susan Williams, Paul Sagan | 1999 Avenue of the Stars, 27th Floor | | | Century City | CA | 90067 |
| Top 20 Creditor | PWGA Pension Fund | | Dept. LA 25083 | | | Pasadena | CA | 91185-5085 |
| Top 20 Creditor | SawSee Films, Inc. f/s/o Fax Bahr | c/o Surpin, Mayersohn & Coghill, LLP | 1880 Century Park East, Suite 404 | | | Los Angeles | CA | 90067 |
| SEC Regional Office | Securities & Exchange Commission | NY Regional Office | Regional Director | 100 Pearl St., Suite 20-100 | | New York | NY | 10004-2616 |
| SEC Regional Office | Securities & Exchange Commission | PA Regional Office | Regional Director | One Penn Center | 1617 JFK Boulevard Ste 520 | Philadelphia | PA | 19103 |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | | Washington | DC | 20549 |
| Counsel to Collateral Agent for Senior Secured Notes | Seward & Kissell LLP | Gregg Bateman, Sagar Patel | One Battery Park Plaza | | | New York | NY | 10004 |
| Top 20 Creditor | Signpost Up Ahead, Inc. f/s/o Jill Blotevogel | f/s/o Jill Blotevogel | c/o Agency for the Performing Arts | 10585 Santa Monica Blvd. | | Los Angeles | CA | 90025 |
| Top 20 Creditor | Sony Pictures Television Inc. | Matthew Bickell | 10202 West Washington Blvd. | Norman Lear Building, 3rd Floor | | Culver City | CA | 90232 |
| Counsel to Regency Entertainment (USA), Inc. | Stinson LLP | Sandford L. Frey | 1901 Avenue of the Stars, Suite 450 | | | Los Angeles | CA | 90067-6006 |
| Top 20 Creditor | Three Rivers Entertainment f/s/o David Hollander | c/o Hansen, Jacobson, Teller, Hoberman | Attn: Adam Kaller and Duncan Hedges | 450 North Roxbury Drive, Suite 800 | | Beverly Hills | CA | 90210 |
| Top 20 Creditor | Upper Press, LLC f/s/o Patrick Cunnane | c/o CAA | Attn: Jon Cassir | 2000 Avenue of the Stars | | Los Angeles | CA | 90067 |
| US Attorney for District of Delaware | US Attorney for District of Delaware | US Attorney for Delaware | 1313 N Market Street | Hercules Building | | Wilmington | DE | 19801 |
| Counsel to the Ad Hoc Group of ABS Noteholders | Wachtell, Lipton, Rosen & Katz | Michael S. Benn, Joel M. Simwinga, Katherine P. Waldock | 51 West 52nd Street | | | New York | NY | 10019 |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

**Exhibit C**
**Core/2002 Service List**
**Served via First Class Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Top 20 Creditor | Warner Bros. Entertainment Inc. | Attn Wayne Smith | 4000 Warner Blvd | | | Burbank | CA | 91522 |
| Top 20 Creditor and Co-Counsel for Magnum Films SPC | Weil Gotshal & Manges LLP | Kevin Bostel | 767 Fifth Avenue | | | New York | NY | 10153 |
| Co-Counsel for Magnum Films SPC | Weil, Gotshal & Manges LLP | Tom Ara | 1999 Avenue of the Stars, Suite 1800 | | | Los Angeles | CA | 90067 |
| Top 20 Creditor | WGA Health Fund Contribtuion | | Dept. LA 25102 | | | Pasadena | CA | 91185-5102 |
| Top 20 Creditor | Writers Guild of America West | Kristy Christovich | 7000 West Third Street | | | Los Angeles | CA | 90048 |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

# Exhibit D

**Exhibit D**
**Contract Counterparties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 20th Century Studios, Inc. | Attn Deputy Chief Counsel, Motion Picture Production | 500 S. Buena Vista Street | | | Burbank | CA | 91521-7816 | |
| 3Studiosounds, LLC | | 6924 Canby Avenue, Suite 102 | | | Los Angeles | CA | 91335 | |
| 42West, LLC | | 1840 Century Parks E Suite #700 | | | Los Angeles | CA | 90067-2122 | |
| 5A County, Inc. f/s/o Justin Booth | | 1513 Stanford Ave | | | Redondo Beach | CA | 90278 | |
| 78 Home, Inc. f/s/o John Stuart Newman | Attn Alison Asaro | c/o Morris Yorn Barnes Levine Krintzman Rubenstein Kohner & Gellman | 2000 Avenue of the Stars | 3rd Floor, North Tower | Los Angeles | CA | 90067 | |
| 78 Home, Inc. f/s/o John Stuart Newman | Attn Alison Asaro | c/o Morris Yorn Barnes Levine Krintzman Rubenstein Kohner & Gellman | 1999 Avenue of the Stars, 4th Floor | | Los Angeles | CA | 90067 | |
| 8th In The State Productions Inc. f/s/o Katherine Daisy Gardner | Attn Scott Whitehead | 141 El Camino Dr. | | | Beverly Hills | CA | 90212 | |
| A.S.P. Productions, Inc. f/s/o Amey Rene | | 71861 Smarkand Dr. | | | Twentynine Palms | CA | 92277 | |
| Aaron Lubin | Attn Greg Iserson & Liam McNamara | Address on File | | | | | | |
| Abby Roberge | | Address on File | | | | | | |
| ABC Signature LLC | | 500 S Buena Vista St | | | Burbank | CA | 91521 | |
| Acta Non Verba Films LLC f/s/o Lucien Gollner and Jeff Broadway | Attn Reed Zabel and Jack Fraser | 9601 Wilshire Blvd. | | | Beverly Hills | CA | 90210 | |
| Adam Brody | | Address on File | | | | | | |
| Adam Pally | | 4450 Lakeside Drive, Suite 320 | | | Burbank | CA | 91505 | |
| Alan Bailey | | Address on File | | | | | | |
| Alcorp, Inc. f/s/o Allen Coulter | Attn Paul Alan Smith | c/o Verve Talent & Literary Agency | 6310 Sam Vicente Blvd. #100 | | Los Angeles | CA | 90048 | |
| Aleks Cvetojevic | | Address on File | | | | | | |
| Alexander Content f/s/o Rick Alexander | Attn Tom Collier | Address on File | | | | | | |
| Alexander Jacobs | Attn Will Jacobson | c/o Goodman, Genow, Schenkman, Smelkinson & Christopher, LLP | 9665 Wilshire Blvd., Fifth Floor | | Beverly Hills | CA | 90212 | |
| Alexandra Dreyfus | Attn Darin Frank | Address on File | | | | | | |
| Alison Mann | Attn Arine Harapeti | Address on File | | | | | | |
| Alternate Side Productions, LLC f/s/o Jerry Angelo Brooks (a.k.a. JB Smoove) | Attn Christian Carino | c/o CAA | 2000 Avenue of the Stars | | Los Angeles | CA | 90067 | |
| Amazon MGM Studios | Attn Legal Department | 9336 Washington Blvd | | | Culver City | CA | 90232 | |
| Amazon Studios, LLC | Attn Legal Department | 9336 Washington Blvd | | | Culver City | CA | 90232 | |
| American Society of Composers, Authors & Publishers | Index Department | One Lincoln Plaza | | | New York | NY | 10023 | |
| American Society of Composers, Authors & Publishers | Index Department | 250 West 57th Street | | | New York | NY | 10107 | |
| Amy Briamonte | | Address on File | | | | | | |
| Anders Bramsen | | Address on File | | | | | | |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

Page 1 of 19

**Exhibit D**
**Contract Counterparties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Annabelita Films, Inc. f/s/o Dana Calvo | Attn Adam Cooper | c/o Jackoway Austen Tyerman Wertheimer Mandelbaum Morris et al | 1925 Century Park East, 22nd Floor | | Los Angeles | CA | 90067 | |
| Annabelita Films, Inc. f/s/o Dana Calvo | Attn Andy Elkins | CAA | 2000 Avenue of the Stars | | Los Angeles | CA | 90067 | |
| Anthony J. Franze p/k/a Alex Finlay | Attn Joe Veltre | Address on File | | | | | | |
| Antranig Balian | | Address on File | | | | | | |
| Anuvu Operations LLC | | 1561 E Orangethorpe Ave Ste 130 | | | Fullerton | CA | 92831-5207 | |
| Arrow Can Productions, Inc. f/s/o DArcy Carden | Attn Michael Auerbach | c/o Jackoway | 1925 Century Park East 22nd Floor | | Los Angeles | CA | 90067 | |
| Art Pictures Studio, LLC | c/o Vodorod | Litvina-Sedego | 5 Bldg 1 | | Moscow | | 123317 | Russia |
| Aryanna Belen Hernandez | | Address on File | | | | | | |
| Baby Moon Pictures, Inc. f/s/o Crosby Selander | Attn Marios Rush | c/o Rush Law Corporation | 144 South Beverly Dr., Suite 300 | | Beverly Hills | CA | 90212 | |
| Back Row Productions, Inc. f/s/o Mort Nathan | Attn Alan Wertheimer | 1925 Century Park East, 22nd Floor | c/o Jackoway Austen Tyerman Wertheimer et al | | Los Angeles | CA | 90067 | |
| Bad Dog Books Limited f/s/o John Connolly | Attn Steven Fisher | c/o Agency for the Performing Arts | 10585 Santa Monica Blvd. | | Los Angeles | CA | 90025 | |
| Barbara Lewis (Individually and on Behalf of the Estate of Wilt Chamberlain) | | Address on File | | | | | | |
| Barrett Brothers Entertainment LLC f/s/o Jack Barrett and Max Barrett | Attn David Meese | c/o WME | 9601 Wilshire Blvd | | Beverly Hills | CA | 90210 | |
| Barry Wernick | | Address on File | | | | | | |
| Beeman/Sullivan Productions LLC f/s/o Gregory Beeman | Attn Mahdi Salehi | c/o Hansen, Jacobson, Teller, Hoberman, Newman Warren, | Richman, Rush, Kaller, & Gellman L.L.P. | 450 N. Roxbury Dr. 8th Floor | Beverly Hills | CA | 90210 | |
| Beijing Film Production Corporation of China Film Co., Ltd | Attn Lin Xicong | Floor 6, Tower E, No. 7 Beizhan North Street | Xicheng District | | Beijing | | | China |
| Betsy Sullenger | Attn Duncan Hedges | Address on File | | | | | | |
| Beyond Ideals Collective, LLC f/s/o Jennifer Goodridge Cruz | | 473 Illington Rd. | | | Ossining | NY | 10562 | |
| Bilbul Industries Corp. f/s/o Yaniv Raz | Yaniz Raz | Attn Kimberly Jaime | c/o Jackoway Austen Tyerman Wertheimer et al. | 1925 Century Park East, 22nd Floor | Los Angeles | CA | 90067 | |
| Bill Hoffmann | Attn Dino Amoroso | c/o Amoroso & Associates, P.C. | 43 West 43rd Street, Suite 64 | | New York | NY | 10036 | |
| Billy Wayne Davis | | Address on File | | | | | | |
| Biscuit Charlie, Inc. f/s/o Nina Baker | Attn Jon Cassir | c/o Creative Artists Agency | 2000 Avenue of the Stars | | Los Angeles | CA | 90067 | |
| Bob Cooper/Robert Lantos | c/o Brecheen, Feldman, Bremier, Silver & Thompson, LLP | 1925 Century Park East | Suite 2300 | | Los Angeles | CA | 90067 | |
| Bobby Farrelly Inc. f/s/o Bobby Farrelly | Attn Peter Grossman and Cindy Farrelly Gesner | 9200 Sunset Blvd, Suite 1200 | c/o Lichter Grossman Nichols Adler Feldman et al | | West Hollywood | CA | 90069 | |
| Bobby Orr | Attn Doug Stone | Address on File | | | | | | |
| Boco Haft | Attn Star Tyner | Address on File | | | | | | |
| Bojidog Films, Inc. f/s/o Christopher Boal | Attn Sean Marks | c/o Marks Law Group | 9800 Wilshire Blvd. | | Beverly Hills | CA | 90212 | |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

Page 2 of 19

**Exhibit D**
**Contract Counterparties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Book Witch Media LLC | Attn Sylvie Rabineau | c/o William Morris Endeavor Agency | 9601 Wilshire Blvd | | Beverly Hills | CA | 90210 | |
| Book Witch Media LLC f/s/o Emma Brodie | Attn Sylvie Rabineau | c/o William Morris Endeavor Agency | 9601 Wilshire Blvd | | Beverly Hills | CA | 90210 | |
| Brandon Lewis | | Address on File | | | | | | |
| Brandon Smith | Attn Chad Russo | Address on File | | | | | | |
| Brendan Crane | Attn Bob Wyman | Davis Wright Tremaine LLP | 865 S Figueroa St Suite 2400 | | Los Angeles | CA | 90015 | |
| Brendan Schaub | Attn Bobby Kenner | Address on File | | | | | | |
| Brian Bennett | Content Cartel, LLC, Attn Briana Hill | c/o Cowan, DeBaets, Abrahams & Sheppard LLP | 9454 Wilshire Boulevard, Suite 901 | | Beverly Hills | CA | 90212 | |
| Brian Bennett | Content Cartel, LLC, Attn Briana Hill | c/o Cowan, DeBaets, Abrahams & Sheppard LLP | 8447 Wilshire Boulevard, Suite 425 | | Beverly Hills | CA | 90211 | |
| Brian Frange | Attn Josh Sandler | Address on File | | | | | | |
| Brian Gilbert | | Address on File | | | | | | |
| Brian Phillips | c/o First Flight Entertainment | Address on File | | | | | | |
| Broadcast Music, Inc. | | 7 World Trade Center | 250 Greenwich St. | | New York | NY | 10007-0030 | |
| Bruce Gilbert | c/o Evolution Music Partners, LLC | 650 S. Grand Ave Suite 901 | | | Los Angeles | CA | 90017 | |
| Busted Shark Productions, Inc. f/s/o Sherryl Clark | | 111 N Sepulveda Blvd., Suite 250 | | | Manhattan Beach | CA | 90266 | |
| By Bai & Jay Inc. f/s/o Jason Antoniewicz | | Address on File | | | | | | |
| C.S. Cousteau, LLC f/s/o Celine Cousteau | Attn Bob Wyman | Davis Wright Tremaine LLP | 865 S Figueroa St Suite 2400 | | Los Angeles | CA | 90015 | |
| Candela Films, Inc. f/s/o Eva Vives | Attn Sue Carls | 2000 Avenue of the Stars | c/o Creative Artists Agency | | Los Angeles | CA | 90067 | |
| Carissa Kosta | | Address on File | | | | | | |
| Carolines Media, Inc. f/s/o Caroline Hirsch | Attn Jamie Roberts | c/o Mark Music & Media Law | 15 Wet 26th St., 12th Floor | | New York | NY | 10010 | |
| Carolines Media, Inc. f/s/o Caroline Hirsch | Attn Jamie Roberts | c/o Mark Music & Media Law | 1261 Broadway, Suite 505 | | New York | NY | 10001 | |
| Carolyn Doruin Ballard | | Address on File | | | | | | |
| Carson Everage | | Address on File | | | | | | |
| Casey Giltner | | Address on File | | | | | | |
| Charles Lindsay | Attn Ashley Briskman | c/o Yorn Levine Barnes Krintzman Rubenstein Kohner Endlich & Gellman | 1999 Avenue of the Stars, 4th Floor | | Los Angeles | CA | 90067 | |
| Charles Lindsay | Attn Charles Lindsay, William Lindsay | Heeltap! Entertainment LLC | 100 Worth Ave #100 | | Palm Beach | FL | 33480 | |
| Charles Shep Harmon | Attn Michael Bassick | Address on File | | | | | | |
| Charlie Jacobs | Attn Will Jacobson | c/o Goodman, Genow, Schenkman, Smelkinson & Christopher, LLP | 9665 Wilshire Blvd., Fifth Floor | | Beverly Hills | CA | 90212 | |
| Charlotte Duckworth p/k/a Charlotte Rixon | c/o Hardman & Swainson LLP | Address on File | | | | | | |
| Chelsea Devantez | | Address on File | | | | | | |
| Chelsea Stardust | c/o Joseph Weiner | Address on File | | | | | | |
| Cherish Lewis | | Address on File | | | | | | |
| Chris Alberghini | Attention Robby Koch | Address on File | | | | | | |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

Exhibit D
**Contract Counterparties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chris Ballard | | Address on File | | | | | | |
| Chris Palermo | | Address on File | | | | | | |
| Chris Sturgeon | | Address on File | | | | | | |
| Christian Dias | | Address on File | | | | | | |
| Christopher Beaumont | Attn Susan Ramer | Address on File | | | | | | |
| Cinezoic Pictures, LLC f/s/o Geoffrey Luck | | 3680 Stockton Road | | | Charlottesville | VA | 22903 | |
| Clifford General | | Address on File | | | | | | |
| Clone Wolf Inc. f/s/o Adam Pally | | 9255 Sunset Blvd #1010 | | | W. Hollywood | CA | 90069 | |
| Clone Wolf Inc. f/s/o Adam Pally | | 4450 Lakeside Drive, Suite 320 | | | Burbank | CA | 91505 | |
| Cloud Shadow Inc. f/s/o Tony Mosher | The Gersh Agency | 9465 Wilshire Blvd. | | | Beverly Hills | CA | 90212 | |
| Cloud Shadow Inc. f/s/o Tony Mosher | | 56 Adams Place | | | Delmar | NY | 12054 | |
| Columbus Rose Ltd f/s/o David Baldacci | Attn Lucy Stille | c/o APA | 3 Columbus Circle, 23rd Floor | | New York | NY | 10019 | |
| Columbus Rose Ltd f/s/o David Baldacci | c/o Lucy Stille | 405 S. Beverly Drive | | | Beverly Hills | CA | 90212 | |
| Conscious Contact Entertainment Inc. f/s/o David Goldblum | | 3435 Ocean Park Blvd., #107-321 | | | Santa Monica | CA | 90405 | |
| Considered, Inc. d/b/a Considered Media | c/o Considered, Inc. | P.O. Box 1889 | | | Amagansett | NY | 11930 | |
| Content Cartel LLC | c/o Ryan Powers, Attorney at Law | 5807 Fayette Street | | | Los Angeles | CA | 90042 | |
| Content Cartel, LLC | Attn Briana Hill | c/o Cowan, DeBaets, Abrahams & Sheppard LLP | 9454 Wilshire Boulevard, Suite 901 | | Beverly Hills | CA | 90212 | |
| Content Cartel, LLC | Attn Briana Hill | c/o Cowan, DeBaets, Abrahams & Sheppard LLP | 8447 Wilshire Boulevard, Suite 425 | | Beverly Hills | CA | 90211 | |
| Corey Bienert | | Address on File | | | | | | |
| Courtney L. Scheuerman | | Address on File | | | | | | |
| Craig Deleon Media Corp. f/s/o Craig Deleon | Attn Brent Biggs | c/o Evolution Music Partners | 650 S. Grand Ave., Suite 901 | | Los Angeles | CA | 90017 | |
| Critical Hit f/s/o Peter Sattler | Attn Adam Kaller | c/o Hanson, Jacobson, Teller, Hoberman et al | 450 N. Roxbury Dr., Suite 800 | | Beverly Hills | CA | 90210 | |
| Crystal Marie Denha | | Address on File | | | | | | |
| Ctrl Alt Inc. f/s/o Jennifer Haley | Attn Andrew Hurwitz | c/o Frankfurt Kumit Klein & Selz PC | 2029 Century Park East, Suite 2500N | | Los Angeles | CA | 90067 | |
| Cutting Edge Music Publishing Limited | | Unit 9, Westworks, White City Place | | | London | | W12 7FQ | United Kingdom |
| Cyan Worlds, Inc. f/s/o Rand Miller & Ryan Miller | Attn Judith Karfiol | c/o Law Offices of Judith Karfiol | 606 North Larchmont Blvd. Suite 309 | | Los Angeles | CA | 90004 | |
| Dan Forer | | Address on File | | | | | | |
| Dan Hannon Scott Sandler | | Address on File | | | | | | |
| Darkling Entertainment Inc. f/s/o Matthew Arnold and Travis Rooks | Attn Jennifer Levy | c/o Behr Abramson Levy Johnson, LLP | 9696 Wilshire Blvd., Third Floor | | Beverly Hills | CA | 90212 | |
| Davaron Productions, Inc. f/s/o David Abramowitz | Attn Rober Myman | c/o Myman Greenspan Fox Rosenberg Mobasser Younger & Light LLP | 11601 Wilshire Blvd., #2200 | | Los Angeles | CA | 90025 | |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

Page 4 of 19

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| David Eick Productions, Inc. f/s/o David Eick | Attn Benjamin Rubinfeld | 1801 Century Park West | c/o Ziffren Brittenham LLP | | Los Angeles | CA | 90067 | |
| David Fried | | Address on File | | | | | | |
| DC Ervin | | Address on File | | | | | | |
| Dean Neistat | | Address on File | | | | | | |
| Delancy Street Productions, Inc. f/s/o Judy Greer | Attn Jared Boch | c/o Felker Toczek Suddleson Abramson McGinnis Ryan LLP | 1801 Century Park East, Suite 2000 | | Los Angeles | CA | 90067 | |
| Deltastat Inc. f/s/o Dean Neistat | | Address on File | | | | | | |
| Delve Films, Inc. | Attn Isaac Testerman | 325 NW Vermont St Ste 105 | | | Bend | OR | 97703 | |
| Delve Films, Inc. | Attn Judith Karfiol | c/o Law Offices of Judith Karfiol | 606 North Larchmont Blvd. Suite 309 | | Los Angeles | CA | 90004 | |
| DeMira Pierre | Attn Ravyn Neal | Address on File | | | | | | |
| Dennis Magee Fallon | Attention Joel VanderKlott | Address on File | | | | | | |
| Derek Sanderson | Attn Doug Stone | Address on File | | | | | | |
| Derek Sanderson | Attn Michael Bassick | Address on File | | | | | | |
| Derek Smith | Attn Chad Russo | Address on File | | | | | | |
| Destro Films LLC f/s/o Elizabeth Destro | | 5915 Truxedo Terrace | | | Los Angeles | CA | 90068 | |
| Devine Media Group Entertainment, Inc. f/s/o DeMira Pierre | Attn Ravyn Neal | c/o Law Office of Ravyn Neal | 3680 Wilshire Blvd., Suite P04-1139 | | Los Angeles | CA | 90010 | |
| Diogenes Verlag AG | Attn Susanne Bauknecht | Diogenes Verlag AG | Sprecherstrasse 8 | | Zurich | | 8032 | Switzerland |
| Displaced Canadians Collective f/s/o Noah Pink | Attn Dan Fox, Esq. | Hansen, Jacobson, Teller, Hoberman, Newman et al. | 450 North Roxbury Drive, Eighth Floor | | Beverly Hills | CA | 90210 | |
| Displaced Canadians Collective f/s/o Noah Pink | Attn Danny Sherman | Thruline Entertainment | 9250 Wilshire Boulevard, Ground Floor | | Beverly Hills | CA | 90212 | |
| Displaced Canadians Collective f/s/o Noah Pink | Attn Eric Garfinkel | c/o The Gersh Agency | 9465 Wilshire Boulevard, Sixth Floor | | Beverly Hills | CA | 90212 | |
| Dixon Cox Productions, Inc. f/s/o Christopher Case | Attn Jared E. Levine | c/o Morris Yorn Barnes Levine Krintzman Rubenstein Kohner Endlich & Gellman | 2000 Avenue of the Stars, 3rd Floor, North Tower | | Los Angeles | CA | 90067 | |
| Dogby Productions, Inc. f/s/o Cami Delavigne | Attn Liam McNamara | 9336 Civic Center Drive | c/o United Talent Agency | | Beverly Hills | CA | 90210 | |
| Don Winnter | | Address on File | | | | | | |
| Don Yeager | Attn Sam Perlmutter | Address on File | | | | | | |
| Dope Winter, Inc/ f/s/o Terrell Rell Battle | | 1854 Whitley Ave Apt 305 | | | Hollywood | CA | 90028 | |
| Dorothy Kozak Snoke | Attention Eric Suddleson | Address on File | | | | | | |
| Doug Petrie | Attention Bryan Swatt | Address on File | | | | | | |
| Drew Fellman | Attn Elliot Gipson | Address on File | | | | | | |
| Drop, Inc. f/s/o David Russo | Attn Seth Lichtenstein | c/o Hertz Lichtenstein Young & Polk LLP | 1800 Century Park East, 10th Floor | | Los Angeles | CA | 90067 | |
| DWF Productions, Inc. f/s/o David Friedman | Attn Evan Warner | c/o WME | 9601 Wilshire Blvd. | | Beverly Hills | CA | 90210 | |
| Ed Burns | Attn Greg Iserson & Liam McNamara | Address on File | | | | | | |
| Elmbourne Films f/s/o Andrew Haigh | Attn Puneet Layal | c/o CAA | 2000 Avenue of the Stars | | Los Angeles | CA | 90067 | |
| Enloe Entertainment f/s/o Kim Fields | | 13810 Oakmont Drive | | | Victorville | CA | 92395 | |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

Page 5 of 19

**Exhibit D**
**Contract Counterparties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Erik Nelson | Attn Travis Tammero and Liam McNamara | Address on File | | | | | | |
| Erin Dewey Lennox | | Address on File | | | | | | |
| Everheart Productions, Inc. F/S/O Jenna Dewan And Kyle Mcnally | Attn David B. Feldman, Esq. and Ariela Moskowitz, Esq. | 1875 Century Park East, Suite 1770 | | | Los Angeles | CA | 90067 | |
| Extra Credit Studios, Inc. f/s/o Mark Cope and Carlo Moss | Attn Steve Younger | c/o Myman Greenspan Fox Rosenberg Mobasser Younger & Light LLP | 11601 Wilshire Blvd., #2200 | | Los Angeles | CA | 90025 | |
| Extreme Performance Inc. f/s/o Mike Ryan | | 23955 Calgrove Blvd #7 | | | Santa Clarita | CA | 91321-3705 | |
| Farraday. Inc. f/s/o Burr Steers | Attn Darren Trattner | c/o Jackoway Austen Tyerman et al | 1925 Century Park East, 22nd Floor | | Los Angeles | CA | 90067 | |
| Film & TV House Limited | c/o Rose Media | 25 Archer Street Studios | 10/11 Archer Street | | London | | W1D 7AZ | United Kingdom |
| Film Exchange f/s/o Anthony Pedone | Attn Anthony Pedone | 3176 Casitas Avenue | | | Los Angeles | CA | 90039 | |
| Film Exchange  f/s/o Anthony Pedone | Attn Anthony Pedone | 904 7th St | | | Tularosa | NM | 88352-2218 | |
| Filosophia, Inc. | Attn Tetsuya Fujimura | 4-2-6-3F Minami-Aoyarna, Minato-ku | | | Tokyo | | 107-0062 | Japan |
| Finklestein Productions f/s/o Marie Fink | | 10270 McBroom St | | | Shadow Hills | CA | 91040 | |
| Fox Alternative Entertainment, LLC | | 10201 West Pico Blvd. | | | Los Angeles | CA | 90035 | |
| Fox Creek Corporation f/s/o Mariel Hemingway | Attn Nathan Talei, Esq. | c/o Oldman, Cooley, Sallus, Bimberg, Coleman, & Gold LLP | 16133 Ventura Blvd., Penthouse Suite A | | Encino | CA | 91436 | |
| Frances Dilorinzo-Van Norman | | Address on File | | | | | | |
| Francis Lawrence | Attention Gretchen Rush | Address on File | | | | | | |
| Freedomland f/s/o Brian Ash | Attn Grace Kallis | c/o Ginsburg Daniels LLP | 10534 W. Pico Blvd. | | Los Angeles | CA | 90064 | |
| French TV SASU | Attn Jerome Pichot | 24 rue du Gouverneur General Eboue | | | Issy les Moulineaux | | 92130 | France |
| Fun Ruiner, Inc. f/s/o Maggie-Frankfurt Levin p/k/a Maggie Levin | Attn Natalie Covault | c/o Brillstein Entertainment Partners | 9150 Wilshire Boulevard, Suite 350 | | Beverly Hills | CA | 90212 | |
| Furnace Room Films USA Inc. f/s/o Stephen Dunn | Attn Steve Warren and Huy Q. Nguyen | c/o Hansen, Jacobson, Teller, Hoberman, Newman, Warren, Richman, | Rush, Kaller, & Gellman L.L.P. | 450 N. Roxbury Dr., 8th Floor | Beverly Hills | CA | 90210 | |
| Game Show Network, LLC | | 2150 Colorado Avenue | | | Santa Monica | CA | 90404 | |
| Game Theory Content, a California Corporation f/s/o Joseph Ortega p/k/a Joey Ortega | | 1441 N. Edison Blvd., Apt. E | | | Burbank | CA | 91505 | |
| Gary Bradhering | c/o Considered, Inc. | Address on File | | | | | | |
| Gaspin Media, Inc. f/s/o Max Gaspin and Adam Fratto | c/o Weintraub Tobin, et al., Attn Matt Sugerman | 10205 Constellation Blvd | Suite 2900 | | Los Angeles | CA | 90067 | |
| George Basil | | 4276 Corona Dr | | | Los Angeles | CA | 90032 | |
| Georgia Movies f/s/o David Dean | | 4925 Agnes Ave | | | Valley Village | CA | 91607 | |
| Georgie Mischak | | Address on File | | | | | | |
| Glass Helmet Corporation f/s/o Daniel Berk | | 1201 S. Orange Grove Avenue, Unit # 5 | | | Los Angeles | CA | 90019 | |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

Page 6 of 19

Exhibit D
**Contract Counterparties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Global Basil Worldwide Corporation f/s/o George Basil | | 1999 Avenue of the Stars Ste 2600 | | | Los Angeles | CA | 90067 | |
| Global Basil Worldwide Corporation f/s/o George Basil | | 4276 Corona Dr | | | Los Angeles | CA | 90032 | |
| Global Music Rights, LLC | Attn Co-President | The Azoff Company, LLC | 1100 Glendon Ave, 20th Floor | | Los Angeles | CA | 90024 | |
| Global Music Rights, LLC | Attn General Counsel | 1100 Glendon Ave, Suite 2000 | | | Los Angeles | CA | 90024 | |
| Go to Your Spot Films, Inc. f/s/o Christopher Dillon | | 234 Hawthorne St. #2A | | | Brooklyn | NY | 11225 | |
| Golden Village Picture Pte Ltd. | | 3 Temasek Boulevard | #03-373 | Suntec City Mall | Singapore | | 038983 | Singapore |
| Goldstone Pictures f/s/o John Goldstone | c/o Law Office of David Tenzer, P.C. | 305 South Carmelina Avenue | | | Los Angeles | CA | 90049 | |
| Gone Fishing Pictures Inc. f/s/o Seth Fisher | Attn Tara S. Kole | 132 South Rodeo Drive | c/o Gang, Tyre, Ramer, Brown & Passman, Inc. | | Beverly Hills | CA | 90212 | |
| Gone Fishing Pictures, Inc. f/s/o Seth Fisher | Attn Raymond Tambe | 750 N. San Vicente Blvd., #RE 1550 | c/o Johnson Shapiro Slewett & Kole LLP | | West Hollywood | CA | 90069 | |
| Good Deed Entertainment, Inc. f/s/o Adam Robitel | Attn David Kopple | 9111 Wilshire Blvd | | | Beverly Hills | CA | 90210 | |
| Gotham Chopra Productions, LLC f/s/o Gotham Chopra | Attn Bob Myman and Denis Buckle | c/o Myman Greenspan Fox Rosenberg Mobasser Younger & Light LLP | 11601 Wilshire Blvd. Suite 2200 | | Los Angeles | CA | 90025 | |
| Go-Valley, LLC f/s/o Keith Maitland | Attn Keith Maitland | 1000 Brass St. | | | Austin | TX | 78702 | |
| Gramercy Park Pictures, LLC f/s/o Matt Fiorello | Attn Brian Lazarus | 1801 Century Park West | c/o Ziffren Brittenham LLP | | Los Angeles | CA | 90067 | |
| Gran Via Entertainment. f/s/o Mark Johnson | Attn Dean Bahat | Bayahibe Film, Ltd. c/o Ziffren Brittenham LLP | 1801 Century Park West | | Los Angeles | CA | 90067 | |
| GRAPEMAN PRODUCTIONS, INC. f/s/o Robert Mark Kamen | Attn Valerie Phillips | c/o Paradigm Talent Agency | 360 North Crescent Drive | | Beverly Hills | CA | 90210 | |
| Halayoga Health & Media, Inc. f/s/o Paul Eckstein | Attn Darren Trattner | c/o Jackoway Austen Tyerman Wertheimer et al. | 1925 Century Park East, 22nd Floor | | Los Angeles | CA | 90067 | |
| Hannah Shaffer | | Address on File | | | | | | |
| Hannah Shaffer | | Address on File | | | | | | |
| Happy Madison Productions | | 21731 Ventura Blvd., Ste. 300 | | | Woodland Hills | CA | 91364 | |
| Happy Madison Productions | | 1840 Century Park E Ste 1900 | | | Los Angeles | CA | 90067 | |
| Happy Pappy, Inc. f/s/o Chris Pappas | Attn Cindy Farrelly Gesner | c/o Lichter, Grossman, Nichols, Adler, Feldman & Clark, Inc. | 9200 Sunset Blvd, Suite 1200 | | West Hollywood | CA | 90069 | |
| Hardscrabble Entertainment, Inc. f/s/o Howard Blum | | 415 Main St., Room N | | | Ridgefield | CT | 06877 | |
| Hardscrabble Entertainment, Inc. f/s/o Howard Blum | | 23 High Ridge Ave | | | Ridgefield | CT | 06877 | |
| Harold Goldberg | | Address on File | | | | | | |
| Harold Sipe | Attn Michael Lovitz | Address on File | | | | | | |
| Harry Friedman TV Productions, Inc. | Harry Friedman | 1079 Deep Wood Drive | | | Westlake Village | CA | 91362 | |
| HaunchmeatGlobal, Inc. f/s/o Iliza Shlesinger | Attn Leigh Brecheen | c/o Brecheen, Feldman, Breimer, Silver & Thompson, LLP | 1925 Century Park E, Suite 2300 | | Los Angeles | CA | 90067 | |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

Page 7 of 19

**Exhibit D**
**Contract Counterparties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Heart of Brooklyn, Inc. f/s/o Brooke Burns | Atn Matt Sorger | The Gersh Agency | 41 Madison Avenue 29th Floor | | New York | NY | 10010 | |
| Hector Casanova | Attn Michael Lovitz | Address on File | | | | | | |
| Heeltap! Entertainment LLC | Attn Ashley Briskman | c/o Yorn Levine Barnes Krintzman Rubenstein Kohner Endlich & Gellman | 1999 Avenue of the Stars, 4th Floor | | Los Angeles | CA | 90067 | |
| Heeltap! Entertainment LLC | Attn Charles Lindsay, William Lindsay | 100 Worth Ave #100 | | | Palm Beach | FL | 33480 | |
| Helen Estabrook | | Address on File | | | | | | |
| Hemingway Copyrights, LLC | Attention Joe Veltre | The Gersh Agency, Inc. | 41 Madison Ave., 29th Fl. | | New York | NY | 10010 | |
| Hemingway Family Trust | Attention Joe Veltre | The Gersh Agency, Inc. | 41 Madison Ave., 29th Fl. | | New York | NY | 10010 | |
| Hemingway Foreign Rights Trust | Attention Joe Veltre | The Gersh Agency, Inc. | 41 Madison Ave., 29th Fl. | | New York | NY | 10010 | |
| Hensleigh House Films, Inc. f/s/o Jonathan Hensleigh | Attn Barry Littman | cc HJTH | 450 N. Roxbury Dr., #800 | | Beverly Hills | CA | 90210 | |
| Hensleigh House Films, Inc. f/s/o Jonathan Hensleigh | Attn Rob Kenneally | c/o CAA | 2000 Avenue of the Stars | | Los Angeles | CA | 90067 | |
| HERE WE GO BABAY, INC. f/s/o CHRISTOPHER ROMANO | Attn Matthew Walerstein | c/o The Walerstein Group, APC | 12424 Wilshire Blvd., Suite 670 | | Los Angeles | CA | 90025 | |
| High-Maintenance, Inc. f/s/o Julie Rottenberg | Attn Patti Felker and Dave Ryan | c/o Felker Toczek Suddleson Abramson McGinnis Ryan LLP | 1801 Century Park East, Suite 2000 | | Los Angeles | CA | 90067 | |
| Home Box Office, Inc. | | 30 Hudson Yards | | | New York | NY | 10001 | |
| Hooray Parade Inc. f/s/o Erin D Lennox | | 3340 Merced St. | | | Los Angeles | CA | 90065 | |
| Hoosier Karma Productions, Inc. f/s/o Jim Leonard | Attn Diane A. Golden | c/o Katz Golden Lerner LLP | 2001 Wilshire Blvd, Suite 400 | | Santa Monica | CA | 90403 | |
| House Post LLC | | 731 South Spring Street #401 | | | Los Angeles | CA | 90014 | |
| Houston Pictures f/s/o Barry Levy | Attn Allison H Binder | c/o Goodman, Genow, Schenkman, Smelkinson & Christopher , LLP | 9665 Wilshire Blvd., Fifth Floor | | Beverly Hills | CA | 90212 | |
| Hype Film, LLC | c/o Vodorod | Litvina-Sedego | 5 Bldg 1 | | Moscow | | 123317 | Russia |
| I Told You, Inc. f/s/o Nathaniel Earthquake Stroman | | 12400 Ventura Blvd Ste. 267 | | | StudioCity | CA | 91604 | |
| Imagine Impact, LLC | | 150 S. El Camino Drive, Suite 100 | | | Beverly Hills | CA | 90212 | |
| Imperative Productions, LLC | | 1663 8th St. | | | Santa Monica | CA | 90404 | |
| Inappropriate Productions Ltd. f/s/o Elisa Zuritsky | Attn Patti Felker and Dave Ryan | c/o Felker Toczek Suddleson Abramson McGinnis Ryan LLP | 1801 Century Park East, Suite 2000 | | Los Angeles | CA | 90067 | |
| Indian River Productions, Inc. f/s/o Barry Fanaro | Attn Alan Wertheimer | 1925 Century Park East, 22nd Floor | c/o Jackoway Austen Tyerman Wertheimer et al | | Los Angeles | CA | 90067 | |
| Intercap Merchant Partners, LLC f/s/o Carol Roth | Kasen Law Group, P.C. | Jenny R. Kasen | 1213 N. King Street, Suite 2 | | Wilmington | DE | 19801 | |
| Intercap Merchant Partners, LLC f/s/o Carol Roth | | 415 E. North Water Street, #1506 | | | Chicago | IL | 60611 | |
| Iroko Entertainment, Inc. f/s/o Carl Jones | Attn Priya Verma | c/o Yorn Levine Barnes Krintzman Rubenstein et al | 1999 Avenue of the Stars, 4th Floor | | Los Angeles | CA | 90067 | |
| Isaiah Lester | Attn Melissa Focx. | c/o Hansen, Jacobson etc | 450 North Roxbury Drive, 8th Floor | | Beverly Hills | CA | 90210 | |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

Page 8 of 19

**Exhibit D**
**Contract Counterparties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Its Raining Kats & Dolls Transcription Services f/s/o Kathleen Johnson | | 544 Summerhill Drive | | | Los Angeles | CA | 90043 | |
| J. Shelton Productions Inc. f/s/o Jamail Shelton | Attn Ashley Harrison | c/o CAA | 2000 Avenue of the Stars | | Los Angeles | CA | 90067 | |
| J.T. Petty | Attn Scott Henderson | Address on File | | | | | | |
| Jackee Harry | | Address on File | | | | | | |
| Jackson Foundation Inc. | Attn Nina Shaw and Tom Greenberg | c/o Del Shaw Moonves Tanaka Finkelstein & Lezcano | 2029 Century Park East, Suite 1750 | | Los Angeles | CA | 90067 | |
| Jahmir Hendricks-Lewis | | Address on File | | | | | | |
| Jamar Malachi Neighbors | | Address on File | | | | | | |
| Janky Jutsu, Inc. f/f/o Langston Kerman | | 6345 Balboa Blvd Ste. 375 | | | Encino | CA | 91316 | |
| Jared Hess | | Address on File | | | | | | |
| Jason Kaleko | Attn Richard Arlook | Address on File | | | | | | |
| Jay Light | | Address on File | | | | | | |
| Jellie Joints, Inc. f/s/o Charles Taylor Materne | Attn Jeff Hynick | c/o Jackoway Austen Tyerman Wertheimer Mandelbaum Morris et al | 1925 Century Park East, 22nd Floor | | Los Angeles | CA | 90067 | |
| Jerry Clark | Attn Laura McDonald | Address on File | | | | | | |
| Jesus Trejo | | Address on File | | | | | | |
| Jillian Lauren, LLC f/s/o Jillian Shriner p/k/a Jillian Lauren | Attn Gladys Pittman | Address on File | | | | | | |
| Jim Agnew | Attn Mark S. Temple | Address on File | | | | | | |
| Jim Weber | Attn Cameron Kadison | Address on File | | | | | | |
| Jody Walls | | Address on File | | | | | | |
| Joe Bridges | | Address on File | | | | | | |
| Joel Cohen & Dan Patrick | Attn Peter Dunn and Slyvie Rabineau | Address on File | | | | | | |
| John Davis and John Fox Davis Entertainment Television | Attn Leigh Brecheen | 1925 Century Park East, Suite 2300 | c/o Brecheen, Feldman, Breimer, Silver & Thompson | | Los Angeles | CA | 90067 | |
| John Papadakis | Attn Sam Perlmutter | Address on File | | | | | | |
| Johnny Ma | Attention Christina Chou | Address on File | | | | | | |
| Johnny Skourtis | | Address on File | | | | | | |
| Joko Anwar | Attn Scott Henderson | Address on File | | | | | | |
| Joko Anwar | Attn Scott Henderson | Address on File | | | | | | |
| Jolly Monster Pictures, Inc. f/s/o Alexis C. Jolly | Attn Melissa Rogal | c/o Lichter Grossman Nichols, et al | 9200 Sunset Blvd, Suite 1200 | | West Hollywood | CA | 90069 | |
| Jonny Loquasto | | Address on File | | | | | | |
| Joseph Hillstrom King d/b/a Joe Hill | Attn Sean Daily | c/o Hotchkiss Daily & Associates | 611 Broadway Suite 741 | | New York | NY | 10012 | |
| Josh Chesler | Attention Glen Matroberte | Address on File | | | | | | |
| Joshua Porro | | Address on File | | | | | | |
| Joyce Ikemi | | Address on File | | | | | | |
| Julie B. Dixon f/k/a Julie Strasser or J.B. Strasser | Attn Julie B. Dixon | Address on File | | | | | | |
| Jumo Inc. f/s/o Jesse Chatham | Attn David Krintzman and Miles Metcoff | c/o Morris Yorn Barnes Levine Krintzman et al. | 2000 Avenue of the Stars, 3rd Floor, North Tower | | Los Angeles | CA | 90067 | |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

**Exhibit D**
**Contract Counterparties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jumo Inc. f/s/o Jesse Chatham | Attn David Krintzman and Miles Metcoff | c/o Yorn Levine Barnes Krintzman Rubenstein Kohner Endlich Goodell Gellman | 1999 Avenue of the Stars, 4th Fl | | Los Angeles | CA | 90067 | |
| Just So, Inc. f/s/o Naren Shankar | Attn Peter C. Sample | c/o Jackoway Austen Tyerman et al | 1925 Century Park East, 22nd Floor | | Los Angeles | CA | 90067 | |
| K. Hart Enterprises f/s/o Kevin Hart | Schreck Rose Dapello Adams Berlin & Dunham LLP | 888 7th Ave | 19th Floor | | New York | NY | 10106 | |
| K.P. Barnett Productions, Inc. f/s/o Kevin Barnett | Attn Cindy Farrelly Gesner | c/o Lichter, Grossman, Nichols, Adler, Feldman & Clark, Inc. | 9200 Sunset Blvd, Suite 1200 | | West Hollywood | CA | 90069 | |
| Katherine Reim | | Address on File | | | | | | |
| Kathy A Wittes | | Address on File | | | | | | |
| Kathy Ann Wittes | | Address on File | | | | | | |
| Keegan DeWitt | c/o Fortress Talent Management | Address on File | | | | | | |
| Keilie Madison | c/o Madison Films LLC | Address on File | | | | | | |
| Kevin Arnold | | Address on File | | | | | | |
| Kevin Arnovitz | Attn Matthew Wallerstein | Address on File | | | | | | |
| Kevin Garnett | Content Cartel, LLC, Attn Briana Hill | c/o Cowan, DeBaets, Abrahams & Sheppard LLP | 9454 Wilshire Boulevard, Suite 901 | | Beverly Hills | CA | 90212 | |
| Kevin Garnett | Content Cartel, LLC, Attn Briana Hill | c/o Cowan, DeBaets, Abrahams & Sheppard LLP | 8447 Wilshire Boulevard, Suite 425 | | Beverly Hills | CA | 90211 | |
| Kevin Kelly | Attn Todd Hoffman | Address on File | | | | | | |
| Kevin McGuinness | c/o First Flight Entertainment | Address on File | | | | | | |
| Kids At Play, LLC f/s/o Amy Laslett and Jason Berger | Attn Joshua Binder | c/o Rothenberg, Mohr & Binder, LLP | 9595 Wilshire Blvd., Suite 201 | | Beverly Hills | CA | 90212 | |
| Kids At Play, LLC f/s/o Amy Laslett and Jason Berger | Attn Joshua Binder | c/o Rothenberg, Mohr & Binder, LLP | 270 Lafayette St | | New York | NY | 10012 | |
| Kim Fields | | Address on File | | | | | | |
| Kittens Cove, LLC f/s/o Emily Harper and Laura Kittrell | Attn Logan Clare | c/o Ziffren Brittenham LLP | 1801 Century Park West | | Los Angeles | CA | 90067 | |
| Kurosawa Production Co. Ltd. | c/o James Finney, Esq., James Finney Media Law | 3121 Northshire Ave SE | | | Grand Rapids | MI | 49506 | |
| Kyle Lucas | | Address on File | | | | | | |
| Kz Elizabeth | | Address on File | | | | | | |
| Lamb Legs, Inc. f/s/o Cooper Manning | Attn Tom Young | c/o Creative Artists Agency | 2000 Avenue of the Stars | | Los Angeles | CA | 90067 | |
| Lamb Legs, Inc. f/s/o Cooper Manning | Omaha Productions, LLC | Attn Bryan Thompson, c/o Barnes & Thornburg | 2029 Century Park E, Ste 300 | | Los Angeles | CA | 90067 | |
| Lana Harper | Attn Mary Pender | Address on File | | | | | | |
| Langston Kerman | | Address on File | | | | | | |
| Laure De Clermont-Tonnerre | Attn Maria Snyder | Address on File | | | | | | |
| Laurel Kittrell and Kittens Cove LLC | Attn Amanda Hymson, Anna Flickinger and Ron Kadykowski | c/o United Talent Agency | 9336 Civic Center Dr. | | Beverly Hills | CA | 90212 | |
| Lauren Beukes Pty. Ltd f/s/o Lauren Beukes | Attn Angela Cheng Caplan and | c/o Cheng Caplan Co. | 400 Continental Blvd., 6th Floor | | El Segundo | CA | 90245 | |
| Lazy Tiger Productions f/s/o Nelson Franklin | | 1999 Avenue of the Stars | Ste 2600 | | Los Angeles | CA | 90067 | |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

**Exhibit D**
**Contract Counterparties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lazy Tiger Productions f/s/o Nelson Franklin | | 3815 Aloha Street | | | Los Angeles | CA | 90027 | |
| Lee Madison | | Address on File | | | | | | |
| Legacy Effects | | 340 Parkside Drive | | | San Fernando | CA | 91340 | |
| Lennon Ink, Inc. f/s/o Jonell Lennon | Attn Tara S. Kole | c/o Gang, Tyre, Ramer, Brown & Passman, Inc. | 132 South Rodeo Drive, Suite 306 | | Beverly Hills | CA | 90212 | |
| Lester Vicki | | Address on File | | | | | | |
| Lindsay Harbert | c/o Missing Linc Corporation | Address on File | | | | | | |
| Little Mongoose Productions, Inc. f/s/o Tony Peckham | | 2018 Pico Blvd. | | | Santa Monica | CA | 90405 | |
| Little Mongoose Productions, Inc. f/s/o Tony Peckham | | 65-1205 Hokuula Road | | | Kamuela | HI | 96743 | |
| Living the Dream Entertainment, Inc. f/s/o Robert Ford | | 705 W. Queen St. #1 | | | Inglewood | CA | 90301 | |
| Living the Dream Entertainment, Inc. f/s/o Robert Ford | | 10008 National Blvd #426 | | | Los Angeles | CA | 90034 | |
| Loma Lizann Inc. f/s/o Lauren Marie Mikus | c/o Evolution Music Partners, LLC | 650 S. Grand Ave Suite 901 | | | Los Angeles | CA | 90017 | |
| Luckdragon Inc. f/s/o Gavin Heffernan | Attn David Kopple | 9111 Wilshire Blvd | | | Beverly Hills | CA | 90210 | |
| Lucy Pardee | Attn Humphrey Elles-Hill | Address on File | | | | | | |
| Luscious Fish f/s/o Jonnah Speidel p/k/a Our Lady J | Attn Tara S. Kole | c/o Gang, Tyre, Ramer, Brown & Passman, Inc. | 132 South Rodeo Drive | | Beverly Hills | CA | 90212 | |
| M Content Inc. f/s/o Stacie Passon | Attn Leslie Maskin | c/o United Talent Agency | 9336 Civic Center Drive | | Beverly Hills | CA | 90210 | |
| Macrosoft Media Ltd. | Attn Meg Davis | c/o Ki Agency Ltd | 22 Highbury Grove | | London | | N5 2ER | United Kingdom |
| Maggie Ruder | | Address on File | | | | | | |
| Magic Crab Pictures f/s/o Liz Sczudlo | Attn Logan Clare | c/o Ziffren Brittenham LLP | 1801 Century Park West | | Los Angeles | CA | 90067 | |
| Magic Giraffe, Inc. f/so Matt Roller | Attn Bryan Swatt | c/o Hansen, Jacobson, Teller, Hoberman, Newman, Warren, Richman et al | 450 N. Roxbury Dr., 8th Floor | | Beverly Hills | CA | 90210 | |
| Magic Giraffe, Inc. f/so Matt Roller | Attn Eryn Brown | c/o Management 360 | 10100 Santa Monica Blvd., Suite 2300 | | Los Angeles | CA | 90067 | |
| Magnolia Picures LLC | | 11601 Wilshire Blvd., Suite 200 | | | Los Angeles | CA | 90025 | |
| Maia Glikman | Attn Arine Harapeti | Address on File | | | | | | |
| Mango Arts And Entertainment, Inc. Paul Marengo | | 4630 Wolfe Way | | | Woodland Hills | CA | 91364 | |
| Margaret Bienert | | Address on File | | | | | | |
| Marie Fink | | Address on File | | | | | | |
| Mark Neveldine | Attn Eric Suddleson | c/o Felker Toczek Suddleson Abramson LLP | 1801 Century Park East, Suite 2000 | | Los Angeles | CA | 90067 | |
| Mark Pellington, Inc. f/s/o Mark Pellington | Attn Robby Koch | c/o Hansen, Jacobson, Teller, Hoberman, Newman, Warren, Richman et al | 450 N. Roxbury Dr., 8th Floor | | Beverly Hills | CA | 90210 | |
| Mary Productions, Inc. f/s/o Joseph Pesci | Attn Marc H. Simon | c/o Fox Rothschild LLP | 101 Park Avenue, 17th Floor | | New York | NY | 10178 | |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

**Exhibit D**
**Contract Counterparties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mary Wall Was Here, Inc. f/s/o Mary Bronstein | c/o Yorn Levine Barnes Krintzman Rubenstein Kohner Endlich Goodell & Gellman | 1999 Avenue of the Stars, 4th Floor, North Tower | | | Los Angeles | CA | 90067 | |
| Mary Wall Was Here, Inc. f/s/o Mary Bronstein | | 2000 Avenue of the Stars, 3rd Floor, North Tower | | | Los Angeles | CA | 90067 | |
| Matthew Allen | Richard J. Parent Attorney PC | Address on File | | | | | | |
| Matthew Fisher | | Address on File | | | | | | |
| McGilvray Media Inc. f/s/o Daniel McGilvray | | 2554 Lincoln Blvd #203 | | | Venice | CA | 90291 | |
| McGuffin Entertainment LLC | Attn Douglas R. Stone, Esq. | c/o Glaser Weil | 2581 Dearborn Drive | | Los Angeles | CA | 90068 | |
| Meaks World, Inc. f/s/o Shameik Moore | Attn Scott Whitehead | c/o McKuin Frankel Whitehead LLP | 141 El Camino Dr. | | Beverly Hills | CA | 90212 | |
| Medicine Music, LLC f/s/o Luke Rowland | | 19425 Soledad Canyon Roads, Suite 221 | | | Canyon Country | CA | 91351 | |
| Menace/Machine, Inc. f/s/o Yassir Lester | Attn Cindy Farrelly Gesner | Litcher, Grossman, Nichols, Adler, Fedlman & Clark, Inc. | 9200 Sunset Blvd Suite 1200 | | West Hollywood | CA | 90069 | |
| Meridian & Bigbee | Attention Anna Flickinger and Ronnie Kadykowski | c/o UTA | 9336 Civic Center Dr. | | Beverly Hills | CA | 90210 | |
| Michael Andrew Maclennan | | Address on File | | | | | | |
| Michael Bassick | c/o MJB Ventures, LLC | Address on File | | | | | | |
| Michael Bennett p/k/a Mike Bennett | Attn Matt Schneider | Address on File | | | | | | |
| Michael Eshaun York | | Address on File | | | | | | |
| Michael Iemma | | Address on File | | | | | | |
| Michael Lerner | Attn Sarah Hines and Shannon Hensley | c/o AGMB Law | 3900 West Alameda Avenue, Suite 2100 | | Burbank | CA | 91505 | |
| Michael Voyer | Attn Parker Davis | Address on File | | | | | | |
| Mike Chessler | Attention Robby Koch | Address on File | | | | | | |
| Mike Freeman | Andrew Stuart, The Stuart Agency | Address on File | | | | | | |
| Mike Heffernan | | Address on File | | | | | | |
| Mike Marangu | Content Cartel, LLC, Attn Briana Hill | c/o Cowan, DeBaets, Abrahams & Sheppard LLP | 9454 Wilshire Boulevard, Suite 901 | | Beverly Hills | CA | 90212 | |
| Mike Marangu | Content Cartel, LLC, Attn Briana Hill | c/o Cowan, DeBaets, Abrahams & Sheppard LLP | 8447 Wilshire Boulevard, Suite 425 | | Beverly Hills | CA | 90211 | |
| Mike Ryan | | Address on File | | | | | | |
| Missing Linc Corporation | Attn Lily G. Tillers | c/o Del Shaw Moonves Tanaka Finkelstein Lezcano Bobb & Dang | 2029 Century Park East, #1750 | | Los Angeles | CA | 90067 | |
| Mitch Akselrad | Attention Duncan Hedges | Address on File | | | | | | |
| MJB Ventures, LLC | Attn Michael Bassick | 54 Westerly Road | | | Weston | MA | 02493 | |
| Molochtronics Inc. f/s/o Howard Korder | | 124 Duran Street | | | Santa Fe | NM | 87501 | |
| Monique Gall | | Address on File | | | | | | |
| Monkey Pie Media, Inc. f/s/o Peter Herschko | Attn Josh Levenbrown | c/o United Talent Agency | 9336 Civic Center Dr. | | Beverly Hills | CA | 90210 | |
| Monkey Pie Media, Inc. f/s/o Peter Herschko | | 12721 Vose St. | | | North Hollywood | CA | 91605 | |
| MSNBC Cable, LLC | | 30 Rockefeller Plaza | | | New York | NY | 10112 | |
| Mukoma Wa Ngugi | Attn Julia Masnik | Address on File | | | | | | |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

Page 12 of 19

Exhibit D
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Murray Weiss | Attn Dino Amoroso | Address on File | | | | | | |
| My Own Daddy Corporation f/s/o Chelsea Devantez | | 8447 Wilshire Blvd, Suite 200 | | | Beverly Hills | CA | 90211 | |
| Name on File - ID 15764602 | | Address on File | | | | | | |
| Name on File - ID 15764735 | | Address on File | | | | | | |
| Name on File - ID 15935841 | | Address on File | | | | | | |
| Narrative Craft LLC | | 1435 Milvia Street | | | Berkeley | CA | 94709 | |
| Nathaniel Earthquake Stroman | | Address on File | | | | | | |
| Nathaniel Frum | | Address on File | | | | | | |
| NBC Entertainment, a division of NBC West, LLC | Attn Allison Wheeler | 100 Universal City Plaza | | | Universal City | CA | 91608 | |
| NBCUniversal Syndication Studios, a Division of Universal Television Group LLC | Attn Inge VerHerle | 100 Universal City Plaza | Building 1440, Room 3127 | | Universal City | CA | 91608 | |
| Nelson Franklin | | Address on File | | | | | | |
| Neon Oubliette Productions, Inc. f/s/o Helen Shang | Attn David Schachter | c/o McKuin Frankel Whitehead LLP | 141 El Camino Drive, Suite 100 | | Beverly Hills | CA | 90212 | |
| Neumeyer Media Empire, LLC f/s/o Zach Neumeyer | | 820 Manhattan Ave, #3L | | | Brooklyn | NY | 11222 | |
| Nice Slacks Mister Inc f/s/o Paul Scheer | | 200 Park Ave South 8th Fl | | | New York | NY | 10003 | |
| Nice Slacks Mister, Inc. f/s/o Paul Scheer | Attn Ali Benmohamed | c/o UTA | 9336 Civic Center Dr. | | Beverly Hills | CA | 90210 | |
| NICE TRY, LTD f/s/o Brian Frange | Attn Josh Sandler | c/o Granderson Des Rochers, LLP | 207 West 25th Street, 6th Floor | | New York | NY | 10001 | |
| Nicholas Adams | Attn Quincie Li | Address on File | | | | | | |
| Nicholas McCarthy | Attn Todd Rubenstein | Address on File | | | | | | |
| Nicholas McCarthy | Attn Todd Rubenstein | Address on File | | | | | | |
| Nicholas Mihm | Attn Chad Russo | Address on File | | | | | | |
| Nick Mandernach | | Address on File | | | | | | |
| Nina Weinstein | Richard J. Parent Attorney PC | Address on File | | | | | | |
| Nitro Up Media LLC f/s/o Dan Clark | | 3940 Laurel Canyon Blvd., #1535 | | | Studio City | CA | 91604 | |
| Nitro Up Media LLC f/s/o Dan Clark | | 25030 Parasol Place | | | Stevenson Ranch | CA | 91381 | |
| NMG Studio, LLC | c/o Vodorod | Litvina-Sedego | 5 Bldg 1 | | Moscow | | 123317 | Russia |
| Normal Productions, LLC | Attn Adam Lewinson | 1401 Ocean Ave. | | | Santa Monica | CA | 90401 | |
| Normal Productions, LLC | Attn Adam Lewinson | 2129 E Ann St | | | Philadelphia | PA | 19134 | |
| Not This Productions, Inc. f/s/o Seamus Fahey | Attn David Hiller | c/o Hansen, Jacobson, Teller, Hoberman, Newman, Warren, Richman et al | 450 N. Roxbury Dr., 8th Floor | | Beverly Hills | CA | 90210 | |
| NOWHERE Holdco | Attn Molly Fenton | c/o Cohen Gardner LLP | 345 North Maple Drive, Suite 181 | | Beverly Hills | CA | 90210 | |
| Nuance Productions, Inc. f/s/o Paul Reiser | Attn Alex Yarosh | c/o Gersh Agency | 9465 Wilshire Blvd 6th Floor | | Beverly Hills | CA | 90210 | |
| Objective Media Group Limited | Attn Antoni Poyiadzis | 89 Southwark Street | | | London | | SE1 0HX | United Kingdom |
| Old Sparky, Inc. f/s/o Scott Kosar | Attn Danny Miller | c/o Hirsch Wallerstein Hayum Matlof + Fishman LLP | 10100 Santa Monica Boulevard, Suite 1700 | | Los Angeles | CA | 90067 | |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

Page 13 of 19

**Exhibit D**
**Contract Counterparties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Oliver Chamberlain | Attn Ashley Briskman | c/o Yorn Levine Barnes Krintzman Rubenstein Kohner Endlich & Gellman | 1999 Avenue of the Stars, 4th Floor | | Los Angeles | CA | 90067 | |
| Oliver Chamberlain | Attn Charles Lindsay, William Lindsay | Heeltap! Entertainment LLC | 100 Worth Ave #100 | | Palm Beach | FL | 33480 | |
| Omaha Productions, LLC f/s/o Peyton Manning | Omaha Productions, LLC | Attn Bryan Thompson, c/o Barnes & Thornburg | 2029 Century Park E, Ste 300 | | Los Angeles | CA | 90067 | |
| One Wildchild, Inc. f/s/o Millicent Shelton | Attn Nina Shaw and Jeanne Way | c/o Del Shaw Moonves Tanaka Finkelstein & Lezcano | 2029 Century Park East, Suite 1750 | | Los Angeles | CA | 90067 | |
| Oops Doughnuts Productions, Inc. f/s/o Andrew Fickman | Attn Duncan Hedges | c/o Hanson, Jacobson, Teller, Hoberman et al | 450 N. Roxbury Dr., Suite 800 | | Beverly Hills | CA | 90210 | |
| Paige Boudreau | | Address on File | | | | | | |
| Paired Up Media, LLC f/s/o Martin Hardy and Meghan Griffin | | 1001 Wilshire Blvd. #1060 | | | Los Angeles | CA | 90017 | |
| Pana Films Ltd. f/s/o Jamie Crawford | Attn Tyler Kroos | c/o Creative Artists Agency | 2000 Avenue of the Stars | | Los Angeles | CA | 90067 | |
| Past Midnight Inc. f/s/o Todd Jeffrey T.J. Fixman | Attn Greg Slewett | c/o Ziffren Brittenham LLP | 1801 Century Park West | | Los Angeles | CA | 90067 | |
| Pat Charles | Attention Bob Myman and Jennifer Grega | Address on File | | | | | | |
| Patricia Burke | | Address on File | | | | | | |
| Patrick and Carol T. Hemingway Revocable Living Trust | Attention Joe Veltre | Address on File | | | | | | |
| Patrick Martin | | Address on File | | | | | | |
| Paul Palmeri | | Address on File | | | | | | |
| Peacock TV LLC | | 30 Rockefeller Plaza | | | New York | NY | 10112 | |
| Pedialaw LLC f/s/o JT Hunster | | PO Box 12127 | | | Brooksville | FL | 34602 | |
| PersonalCast Studios, LLC f/s/o Jan Dicker and Susan Cohen-Dickler | | PersonalCast Studios, LLC | 1326 Monk Rd. | | Gladwyne | PA | 19035 | |
| Peter Farrelly, Inc. f/s/o Peter Farrelly | Attn Peter Grossman and Cindy Farrelly Gesner | 9200 Sunset Blvd, Suite 1200 | c/o Lichter Grossman Nichols Adler Feldman et al | | West Hollywood | CA | 90069 | |
| Peter Sattler | Attn Adam Kaller | Address on File | | | | | | |
| Peydirt, Inc. f/s/o Peyton Manning | Mr. Peyton Manning, Peydirt, Inc. | c/o MAI Capital Management, LLC | 1360 East 9th Street Suite 1100 | | Cleveland | OH | 44114 | |
| Phantom Four Films, Inc. f/s/o David Goyer, Keith Levine | Attn John LaViolette | c/o LaViolette Law, Inc. | PO Box 841 | | Santa Ynez | CA | 93460 | |
| Phantom Four Films, Inc. f/s/o David Goyer, Keith Levine | Attn John LaViolette | c/o LaViolette Law, Inc. | 1341 Devon Ln | | Ventura | CA | 93001-4024 | |
| Phil Moscato | | Address on File | | | | | | |
| Pictureworks | Attn Avinaash Jumani | 301, Link Rose, 3rd Floor | Linking Road | Santacruz West | Mumbai | | 400 054 | India |
| Pistachio Pictures f/s/o Joseph Smith | Attn Chris Abramson | c/o Felker Toczek Suddleson Abramson LLP | 1801 Century Park E, Suite 2000 | | Los Angeles | CA | 90067 | |
| Pistachio Pictures f/s/o Joseph Smith | Attn Chris Abramson | c/o Felker Toczek Suddleson Abramson LLP | 10880 Wilshire Blvd | | Los Angeles | CA | 90024 | |
| Pocket Surprises, Inc. f/s/o Lauryn Kahn | Attn Tara Kole and Stephanie Myer | 2049 Century Park East, Suite 1400 | c/o Johnson Shapiro Slewett & Kole LLP | | Los Angeles | CA | 90067 | |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

Page 14 of 19

Exhibit D
**Contract Counterparties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pocono Pictures, f/s/o Robert Nelson Jacobs | Attn Will Jacobson | c/o Goodman, Genow, Schenkman, Smelkinson & Christopher, LLP | 9665 Wilshire Blvd., Fifth Floor | | Beverly Hills | CA | 90212 | |
| Poor Yorick Entertainment Inc. f/s/o David Branson Smith | Attn Lev Ginsburg | 9300 Wilshire Blvd. - Penthouse Suite | c/o Ginsburg Daniels LLP | | Beverly Hills | CA | 90212 | |
| Poor Yorick Entertainment Inc. f/s/o David Branson Smith | Attn Lev Ginsburg | c/o Ginsburg Daniels Kallis LLP | 10534 W Pico Blvd | The Gardner Building | Los Angeles | CA | 90064-2332 | |
| Process Media, Inc. f/s/o Tim Perell | | 33 Clermont Ave. | | | Brooklyn | NY | 11205 | |
| Purple Tag Originals, LLC, a wholly owned subsidiary of Roku, Inc. | Attn Rebecca Ganz | 1401 Ocean Ave. | | | Santa Monica | CA | 90401 | |
| PWL, Inc. f/s/o Eli Manning | Mr. Eli Manning | PWL, Inc. | c/o MAI Capital Management, LLC | 1360 East 9th Street Suite 1100 | Cleveland | OH | 44114 | |
| PWL, Inc. f/s/o Eli Manning | Mr. Eli Manning | PWL, Inc. c/o MAI Capital Management, LLC | 6050 Oak Tree Blvd. Suite 500 | | Cleveland | OH | 44131 | |
| Queensbury Corp f/s/o Patrick Casey | Attn Joel VanderKloot | VanderKloot Law | 12917 Panama St. | | Los Angeles | CA | 90066 | |
| Queensbury Corp f/s/o Patrick Casey | Attn Mike Goldberg | c/o APA | 405 S Beverly Dr. | | Beverly Hills | CA | 90212 | |
| Race X Inc. f/s/o Xavier Charles | | 3656 Westwood Blvd Apt 109 | | | Los Angeles | CA | 90034 | |
| Race X Inc. f/s/o Xavier Charles | | 2600 E. Southlake Blvd., Suite 120 #140 | | | Southlake | TX | 76092 | |
| Racine Films Ltd. | Attn Richard Boardman | 16 Carlisle Street | | | London | | W1D 3BT | United Kingdom |
| Radar Pictures Inc. f/s/o Michael Napoliello, Maria Frisk, Alex Power | Attn Greg Iserson and Liam McNamara | c/o United Talent Agency | 9336 Civic Center Drive | | Beverly Hills | CA | 90210 | |
| Range Media Partners, LLC | Attn Jerry Longarzo | c/o Klevan Longarzo Vance Blumensaadt LLP | 10880 Wilshire Boulevard, Suite 905 | | Los Angeles | CA | 90024 | |
| Realand Productions LLC | Atten Evan Sypik | NBC Entertainment, a division of NBC West, LLC | 100 Universal City Plaza | | Universal City | CA | 91608 | |
| Red Ampersand, Inc. (dba Coverfly) | | 10250 Constellation Blvd., Suite 100 | | | Los Angeles | CA | 90067 | |
| Relentless Productions, LLC | | 418 Grand Blvd. | | | Venice | CA | 90291 | |
| Relentless Productions, LLC | | 500 S Buena Vista St | | | Burbank | CA | 91521 | |
| Restless Pixels Corp f/s/o Dorca Musseb | | 338 Belleville Ave., Unit 5 | | | Belleville | NJ | 07109 | |
| Rhys Ernst | Attn Kimberly Jaime | Address on File | | | | | | |
| Richard Boardman | Attn Richard Boardman | Address on File | | | | | | |
| Richard Edlund Films, Inc. | Attn Jonathan Levin | c/o Sustainable Imagination, Inc. | 4120 Mary Ellen Avenue | | Studio City | CA | 91604 | |
| Richard Edlund Films, Inc. | Attn Richard Edlund | 2710 Wilshire Blvd. | | | Santa Monica | CA | 90403 | |
| Rihan El-Ounsi | | Address on File | | | | | | |
| RK Films f/s/o Roth Kirschenbaum | Attn Raymond Tambe | Address on File | | | | | | |
| RK Films f/s/o Roth Kirschenbaum Zack Roth or Joe Roth | | 2049 Century Park East, Suite 1400 | | | Los Angeles | CA | 90067 | |
| Roadshow Films Pty Ltd | | Level 1, 500 Chapel Street | | | South Yarra | VIC | 3141 | Australia |
| Rob Hart | Attn Lucy Stille | Address on File | | | | | | |
| Robert Williams | Attn Matthew Dench | Address on File | | | | | | |
| Ron Taylor | | Address on File | | | | | | |
| Ronmar Studios, Inc. | Attn Nicole Page and Michelle Lamardo | c/o Reavis Page Jump LLP | 41 Madison Avenue, 41st Floor | | New York | NY | 10010 | |

**Exhibit D**
**Contract Counterparties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rosenbloom Entertainment, Inc. f/s/o Dale Chip Rosenbloom | Attn Bob Wyman | Davis Wright Tremaine LLP | 865 S Figueroa St Suite 2400 | | Los Angeles | CA | 90015 | |
| Royal Street Holdings, Inc. f/s/o Jamil Stefan | Attn Eric Suddleson | c/o Felker Toczek Suddleson Abramson LLP | 1801 Century Park E, Suite 2000 | | Los Angeles | CA | 90067 | |
| Sam Cunningham | Attn Sam Perlmutter | Address on File | | | | | | |
| Sandy L Danto | | Address on File | | | | | | |
| Santos L. Halper Productions, Inc. f/s/o Haley Mancini | Hansen, Jaconson, Teller, Hoberman Newman, Warren Richman, Rush Kaller, & Gellman LLP | 450 N Roxbury Dr #800 | | | Beverly Hills | CA | 90210 | |
| SANTOS L. HALPER PRODUCTIONS, INC. f/s/o HALEY MANCINI | | 4350 Franklin Ave | Apt. 2 | | Los Angeles | CA | 90027 | |
| Sarah Pinborough Limited f/s/o Sarah Pinborough | Sarah Pinborough Limited | Attn Jeff Barry | c/o ICM Partners | 10250 Constellation Boulevard | Los Angeles | CA | 90067 | |
| Scott Saltzburg | | Address on File | | | | | | |
| Scott Sorensen | Mark S. Temple, A Law Corporation | Address on File | | | | | | |
| Screen Actors Guild-American Federation of Television and Radio Artists | David E. Ahdoot | 801 N. Brand Blvd., Suite 950 | | | Glendale | CA | 91203 | |
| SCREEN ACTORS GUILD-AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS | | 5757 Wilshire Blvd., 7th Floor | | | Los Angeles | CA | 90036 | |
| Sea Goat Pictures, LLC | | 11766 Wilshire Blvd., 9th Floor | | | Los Angeles | CA | 90025 | |
| Sean Keller | Attn Mark S. Temple | Address on File | | | | | | |
| Second Row Productions, Inc. f/s/o Adam Brody | | 1800 Century Park Es Ste 400 | | | Los Angeles | CA | 90067 | |
| Sellers Easton Media LLC f/s/o Patricia Sellers and Nina Easton | Attn Kelly Laferriere | 821 Chesapeake Avenue #5859 | | | Annapolis | MD | 21403 | |
| Serendipity Point Films Inc. | Attn Aida Tannyan | 9 Price Street | | | Toronto | ON | M4W 1Z1 | Canada |
| Shadowdow Chromosome Pictures, Inc. f/s/o Richard Kelly | Attn Brian Young | c/o Three Six Zero Group, Ltd. | 7175 Willoughby Ave | | Los Angeles | CA | 90046 | |
| Shenzhen Desen International Media Co. Ltd | Attn Xiu Yani | Galaxy Soho Building, Block D Units 50705-50706 | Nan Zhu Qian Lane A | | Dong Cheng District, Beijing | | | China |
| Sheraton Kalouria, and | c/o Considered, Inc. | Address on File | | | | | | |
| Shira Hoffman | Attention Jeff Greenberg and Adam Van Dusen | Address on File | | | | | | |
| Showtime Networks Inc. | Attn Law Department | 1633 Broadway | | | New York | NY | 10019 | |
| Showtime Networks Inc. | | 10880 Wilshire Blvd | | | Los Angeles | CA | 90024-4100 | |
| Showtime Networks Inc. | | 1633 Broadway, 37th Fl. | | | New York | NY | 10019 | |
| Showtime Networks Inc. | | 1041 N Formosa Ave, Suite 300 | | | Los Angeles | CA | 90046 | |
| Silly Goose Productions, Ltd f/s/o Susan Sarandon | Attn Shani Rosenzweig and Jacqui Shock | United Talent Agency | 9336 Civic Center Drive | | Beverly Hills | CA | 90210 | |
| Sixth Man Productions, Inc. f/s/o Eric Salat | | 8817 Lookout Mountain Avenue | | | Los Angeles | CA | 90046 | |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

**Exhibit D**
**Contract Counterparties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Skeeter Rosenbaum Productions, Inc. f/s/o Scott Rosenbaum | Attn Graig Emanuel | c/o Paul Hastings | 1999 Avenue of the Stars | | Los Angeles | CA | 90067 | |
| Skeeter Rosenbaum Productions, Inc. f/s/o Scott Rosenbaum | Attn Sarah Cunningham | c/o Gendler & Kelly | 450 North Roxbury Drive, Penthouse 1000 | | Beverly Hills | CA | 90210 | |
| So Pitted LLC f/s/o Keegan Dewitt | | Address on File | | | | | | |
| Stacey Kesen, Inc. f/s/o Brian Ging | | 7654 Ostrom Ave | | | Lake Balboa | CA | 91406 | |
| Stampede Ventures | | 1925 Century Park East, 16th Floor | | | Los Angeles | CA | 90067 | |
| Stately Plump Buck Mulligan, LLC f/s/o Neil Strauss | Attn Jason Richman | c/o UTA | 9336 Civic Center Dr. | | Beverly Hills | CA | 90210 | |
| Stately Plump Buck Mulligan, LLC f/s/o Neil Strauss | c/o Julian Chan, Esq. | 117 N. Gale Dr. PH5 | | | Beverly Hills | CA | 90211 | |
| Stefanie Williams | Attn Marc Manus | Address on File | | | | | | |
| Stick! Pictures, Inc. f/s/o Jared Moshe | Attn David Jelenko | c/o Lichter, Grossman, Nichols, Adler et al. | 9200 Sunset Boulevard, Suite 1200 | | West Hollywood | CA | 90069 | |
| Stolen Picture Limited | Attn Lucy Robinson | 19 Portland Place | | | London | | W1B 1PX | United Kingdom |
| Stolen Picture Limited | Attn Lucy Robinson | 100 St. James Road | Northampton | | Northamptonshire | | NN5 5LF | United Kingdom |
| Stranger Danger Pictures, Inc. f/s/o Barry Schwartz | | 1730 East Holly Avenue | | | El Segundo | CA | 90245 | |
| Submarine Screen Door Corporation f/s/o Robert Olsen | | 1201 S. Orange Grove Avenue, Unit # 104 | | | Los Angeles | CA | 90019 | |
| Sunlit Peaks, Inc. f/s/o Shanrah Wakefield | c/o Jackoway Austen Tyerman Wertheimer Mandelbaum Morris Bernstein Trattner & Klein, P.C. | Attn Darren Trattner | 1925 Century Park East, 22nd Floor | | Los Angeles | CA | 90067 | |
| SW Artists f/s/o Cristina McLamb, Katie Rote, Kayla Fenwick | | 955 Innsbrooke Ave | | | Hendersonville | TN | 37075 | |
| Tai Chi Man, LLC | Attn Paul Knell | c/o Goldman & Knell LLP | 1801 Century Park East, Suite 2160 | | Los Angeles | CA | 90067 | |
| Tai Chi Man, LLC | Attn Paul Knell | c/o Goldman & Knell LLP | 1880 Century Park East, Suite 1600 | | Los Angeles | CA | 90067 | |
| Taylor Tetreau | Attn Ashley Nissenberg, Esq. and Kristi Eddington, Esq. | Address on File | | | | | | |
| Taylor Tomlinson Comedy Corp. f/s/o Taylor Tomlinson | Attn Darrell D. Miller, Esq. | c/o Fox Rothschild LLP | 10250 Constellation Boulevard, Suite 900 | | Los Angeles | CA | 90067 | |
| Telepictures Productions, Inc. | | 3500 West Olive Avenue, Suite 1000 | | | Burbank | CA | 91505 | |
| Telepictures Productions, Inc. | | 4000 Warner Boulevard | | | Burbank | CA | 91522 | |
| Tenth Green Production, LLC | Attn Michael Bassick | c/o MJB Ventures, LLC | 54 Westerly Road | | Weston | MA | 02493 | |
| Terrel Battle | | Address on File | | | | | | |
| Texas Monthly LLC | Attn Ann Blanchard | c/o CAA | 2000 Avenue Of The Stars | | Los Angeles | CA | 90067 | |
| Texas Monthly LLC | Attn Charlie San Miguel and Maddy Bilder | 1100 Louisiana Street, Ste. 24, 105 | | | Houston | TX | 77002 | |
| The Arterie | | 5299 West Washington Blvd | | | Los Angeles | CA | 90016 | |
| The California College Bowl Company, Richard Reid Productions, Inc. f/s/o Richard Reid | Attn Richard Reid | Richard Reid Productions, Inc. | 5950 Canoga Avenue, Suite 325 | | Woodland Hills | CA | 91364 | |

**Exhibit D**
**Contract Counterparties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Cloudland Company f/s/o Peter Tolan | Attn Carolyn Conrad | Schreck Rose Dapello Adams Berline & Dunham LLP | 9565 Wilshire Blvd | Suite 1020 | Los Angeles | CA | 90212 | |
| The Jim Henson Company, Inc. | | 1416 N. La Brea Avenue | | | Hollywood | CA | 90028 | |
| The Marlboro Road Gang Productions Inc. f/s/o Aaron Lubin, Ed Burns. | Attn Greg Iserson and Liam McNamara | c/o United Talent Agency | 9336 Civic Center Drive | | Beverly Hills | CA | 90210 | |
| The Trustees of Indiana University | Attn Brian Carroll and Stephen Williams | o/b/o Indiana University Press | Herman B Wells Library #350 | 1320 E. 10th St. | Bloomington | IN | 47405 | |
| The Wicker Room, Inc. f/s/o Chris McCoy | Attn Amanda Hymson and Keya Khayatian | c/o UTA | 9336 Civic Center Dr. | | Beverly Hills | CA | 90210 | |
| Thessaly Lerner, Inc., Thessaly Lerner, Michael Lerner, Kathy Mason Lerner, and Michael Zachary Lerner | Attn Sarah Hines and Shannon Hensley | c/o AGMB Law | 3900 West Alameda Avenue, Suite 2100 | | Burbank | CA | 91505 | |
| Three Chapeau Productions Inc. f/s/o Heidi Levitt | | 717 N Cahuenga Blvd, Suite B1 | | | Los Angeles | CA | 90038 | |
| Tideway Music Ltd. f/s/o Tom Howe | | 27 Mortimer Street | | | London | | W1T 3BL | England |
| Tideway Music Ltd. f/s/o Tom Howe | | 2nd Floor, Northumberland House | 303-306 High Holborn | | London | | WC1V 7JZ | United Kingdom |
| Timothy Grimes | Attn Lara Sackett | Address on File | | | | | | |
| Timothy M. Brown, Jr. | | Address on File | | | | | | |
| Todd Sachs | | Address on File | | | | | | |
| Tom Nguyen | | Address on File | | | | | | |
| Tony Baker | | Address on File | | | | | | |
| Too Much Coffee Man, Inc. f/s/o Ashley Miller | Attn Bryan Swatt | c/o Hansen, Jacobson, Teller, Hoberman, Newman, Warren, Richman et al | 450 N. Roxbury Dr., 8th Floor | | Beverly Hills | CA | 90210 | |
| Too Much Coffee Man, Inc. f/s/o Ashley Miller | Attn Susan Soloman | Circle of Confusion | 8931 Ellis Ave | | Los Angeles | CA | 90034 | |
| Toodler Bug, Inc. f/s/o Jackee Harry | | 13351 D Riverside Dr. | | | Sherman Oaks | CA | 91423 | |
| Tough Lamb Media, Inc. f/s/o Mark Itkin | Attn Mark Itkin | Tough Lamb Media, Inc. | 9230 Swallow Drive | | Los Angeles | CA | 90069 | |
| Treefort Media, LLC | Attn Shaun Gordon | c/o Weintraub Tobin Chediak Coleman Groding Law Corporation | 10250 Constellation Blvd., Suite 2900 | | Los Angeles | CA | 90067 | |
| Triarc Entertainment & Media Management, Inc. | Attn Steve Mosko | 29500 Heathercliff Rd | Spc 180 | | Malibu | CA | 90265 | |
| Trilith Studios, LLC | | 461 Sandy Creek Road | | | Fayetteville | GA | 30214 | |
| Turk, LLC | Attn Michael Bassick | c/o MJB Ventures, LLC | 54 Westerly Road | | Weston | MA | 02493 | |
| Two Goats & A Scale Productions f/s/o Wendell Ramone Ellis | | 10008 National Blvd Apt 426 | | | Los Angeles | CA | 90034 | |
| Two Joes Entertainment, Inc. f/s/o Jaime Paglia | Attn Ronald Levin | c/o Levin Law Corp. | 8844 West Olympic Blvd., Suite 200 | | Beverly Hills | CA | 90211 | |
| Two Joes Entertainment, Inc. f/s/o Jaime Paglia | Attn Ronald Levin | c/o Levin Law Corp. | 400 S Beverly Dr, Ste 450 | | Beverly Hills | CA | 90212-4406 | |
| Universal Pictures | Attn Feature Law Department | 100 Universal City Plaza, Bldg. 9128, 2nd Floor | | | Universal City | CA | 91608 | |
| Universal Pictures | Attn Feature Law Department | Patricia Cannon | 111 Universal Hollywood Dr | | Los Angeles | CA | 90068 | |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)

Page 18 of 19

**Exhibit D**
**Contract Counterparties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Universal Pictures | Attn Legal Department | Patricia Cannon | 111 Universal Hollywood Dr | | Los Angeles | CA | 90068 | |
| Universal Television Networks | Attn Business Affairs, SVP | 100 Universal City Plaza, 1440/16th Floor, | c/o Crissy Thomas-Taylor | | Universal City | CA | 91608 | |
| University of Southern California, on behalf of its USC School Of Cinematic Arts | f/s/o John Watson, Nicholas Brooks, James Grisom, C. Craig Patterson, Erica Sutherlin, and Ladarius Torrey | Attn Alan Baker | 900 W 34th St. | | Los Angeles | CA | 90007 | |
| Vallelonga Productions, Inc. f/s/o Nick Vallelonga | Attn David Gersh | 9465 Wilshire Blvd, 6th Floor | c/o The Gersh Agency | | Beverly Hills | CA | 90212 | |
| Vanessa McGrady | Attn Liam McNamara | Address on File | | | | | | |
| Vertigo Prime, Inc. | | 9100 Wilshire Blvd., Suite 1000W | | | Beverly Hills | CA | 90212 | |
| Visual Unknown, LLC f/s/o Michael Brown | | 11526 Killion St. | | | North Hollywood | CA | 91601 | |
| Vodorod 2011, LLC | c/o Vodorod | Litvina-Sedego | 5 Bldg 1 | | Moscow | | 123317 | Russia |
| Vonda Pelto | Attn Michael Klein | Address on File | | | | | | |
| Wait What Productions, Inc. f/s/o Lauren Thompson | Attn Ronald Levin | c/o Levin Law Corp. | 400 South Beverly Drive, Suite 450 | | Beverly Hills | CA | 90212 | |
| Walk and Chew Gum, Inc. f/s/o Callie Khouri | Attn Bob Getman | c/o Jackoway Austen Tyerman et al | 1925 Century Park East, 22nd Floor | | Los Angeles | CA | 90067 | |
| Wanda Media Co., Ltd | Attn Li Ning | Floor 9, Building 9, Wanda Plaza, No. 93 Jianguo Road | Chaoyang District | | Beijing | | | China |
| Warner Bros. (F.E.) Inc | Attn Wayne Smith | 4000 Warner Blvd | | | Burbank | CA | 91522 | |
| Warner Bros. Television | Attn Wayne Smith | 4000 Warner Blvd | | | Burbank | CA | 91522 | |
| Wendell Ramone Ellis Jr Jay Ellis | | Address on File | | | | | | |
| Westside Stories LLC d/b/a Rebelle Media | Attn Linda Lichter | 9200 Sunset Blvd. | | | Los Angeles | CA | 90069 | |
| White Gorilla Productions, Inc. f/s/o Daniel Mackey | Attn Derek Kroeger | 11601 Wilshire Blvd., #2200 | c/o Myman Greenspan Fox Rosenberg Mobasser et al | | Los Angeles | CA | 90025 | |
| Whoiskevin films f/s/o Kevin Arnold | | 4321 Laurel Canyon Blvd Apt 105 | | | Studio City | CA | 91604 | |
| William Lindsay | Attn Ashley Briskman | c/o Yorn Levine Barnes Krintzman Rubenstein Kohner Endlich & Gellman | 1999 Avenue of the Stars, 4th Floor | | Los Angeles | CA | 90067 | |
| William Lindsay | Attn Charles Lindsay, William Lindsay | Heeltap! Entertainment LLC | 100 Worth Ave #100 | | Palm Beach | FL | 33480 | |
| William Watterson | Attn Molly Fenton | Address on File | | | | | | |
| Winning Time Productions, Inc. f/s/o Jamie Horowitz | Attn Nick Khan | c/o CAA | 2000 Avenue of the Stars | | Los Angeles | CA | 90067 | |
| Winterlight Pictures LLC f/s/o Chris Goldberg | Attn Scott Edel | c/o Loeb & Loeb LLP | 10100 Santa Monica Blvd., #2200 | | Los Angeles | CA | 90067 | |
| Wormworks Ltd f/s/o Josh Miller | Attn Joel VanderKloot | VanderKloot Law | 12917 Panama St. | | Los Angeles | CA | 90066 | |
| Wormworks Ltd f/s/o Josh Miller | Attn Mike Goldberg | c/o APA | 405 S Beverly Dr. | | Beverly Hills | CA | 90212 | |
| Xavier Charles | | Address on File | | | | | | |
| Yo Productions, LLC | | 2049 Century Park E, Suite 1400 | | | Los Angeles | CA | 90067 | |

In re Village Roadshow
Entertainment Group USA Inc., et al.
Case No. 25-10475 (TMH)