## UNITED STATES BANKRUPTCY COURT
FOR THE   DISTRICT OF   DELAWARE

In Re.  VILLAGE ROADSHOW ENTERTAINMENT §
     GROUP USA INC. §
      §
        Debtor(s) §

Case No.  25-10475

Lead Case No.  25-10475

☒ Jointly Administered

# Monthly Operating Report
Chapter 11

Reporting Period Ended: 04/30/2026      Petition Date: 03/17/2025

Months Pending: 14      Industry Classification: | 5 | 1 | 2 | 1 |

Reporting Method:     Accrual Basis ⦿     Cash Basis ◯

Debtor's Full-Time Employees (current):    5

Debtor's Full-Time Employees (as of date of order for relief):    6

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☒ Schedule of payments to professionals
- ☒ Schedule of payments to insiders
- ☐ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Joseph Mulvihill

Signature of Responsible Party

05/27/2026

Date

Joseph Mulvihill

Printed Name of Responsible Party

1000 North King Street
Wilmington, Delaware 19801

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)        1

Debtor's Name VILLAGE ROADSHOW ENTERTAINMENT GROUP USA INC.

Case No. 25-10475

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $-29,602,653 | |
| b. Total receipts (net of transfers between accounts) | $441 | $11,500,252 |
| c. Total disbursements (net of transfers between accounts) | $70,530,555 | $111,676,089 |
| d. Cash balance end of month (a+b-c) | $-100,132,767 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $70,530,555 | $111,676,089 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $0 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory (Book ⊙ Market ○ Other ○ (attach explanation)) | $0 |
| d Total current assets | $66,807,026 |
| e. Total assets | $235,688,480 |
| f. Postpetition payables (excluding taxes) | $659,653 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $659,653 |
| k. Prepetition secured debt | $0 |
| l. Prepetition priority debt | $6,917 |
| m. Prepetition unsecured debt | $346,385,255 |
| n. Total liabilities (debt) (j+k+l+m) | $347,051,826 |
| o. Ending equity/net worth (e-n) | $-111,363,346 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $4,000,000 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $4,000,000 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $0 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $0 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $145,515 | |
| f. Other expenses | $-52,084 | |
| g. Depreciation and/or amortization (not included in 4b) | $220 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $300,000 | |
| j. Reorganization items | $318,285 | |
| k. Profit (loss) | $-711,936 | $-33,212,027 |

UST Form 11-MOR (12/01/2021)

2

Debtor's Name VILLAGE ROADSHOW ENTERTAINMENT GROUP USA INC.    Case No.  25-10475

## Part 5:  Professional Fees and Expenses

|   | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | $779,318 | $23,668,237 | $1,228,280 | $23,327,962 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Accordion Partners LLC | Financial Professional | $11,439 | $420,439 | $0 | $409,000 |
| ii | Barnes & Thornburg LLP | Special Counsel | $0 | $303,246 | $0 | $303,246 |
| iii | Cooley LLP | Special Counsel | $0 | $533,227 | $0 | $533,227 |
| iv | Dundon Advisors LLC | Financial Professional | $0 | $242,266 | $0 | $242,266 |
| v | Kirkland & Ellis LLP | Special Counsel | $11,942 | $353,744 | $39,084 | $353,744 |
| vi | Morris James LLP | Special Counsel | $0 | $35,780 | $0 | $35,780 |
| vii | Morrison & Foerster LLP | Special Counsel | $51,790 | $1,043,609 | $51,790 | $901,814 |
| viii | Pachulski Stang Ziehl & Jones L | Special Counsel | $133,814 | $1,740,302 | $54,978 | $1,661,466 |
| ix | Pashman Stein Walder Hayden | Special Counsel | $0 | $115,765 | $0 | $115,765 |
| x | Potter Anderson & Corroon LL | Special Counsel | $998 | $316,494 | $998 | $208,289 |
| xi | Richards, Layton & Finger PA | Special Counsel | $0 | $9,505 | $0 | $9,505 |
| xii | Seward & Kissell LLP | Special Counsel | $0 | $140,363 | $0 | $140,363 |
| xiii | Sheppard, Mullin, Richter & Ha | Co-Counsel | $420,589 | $13,132,571 | $877,919 | $13,132,571 |
| xiv | SOLIC Capital Advisors, LLC | Financial Professional | $0 | $3,103,849 | $0 | $3,103,849 |
| xv | Stevens & Lee P.C. | Special Counsel | $0 | $4,846 | $0 | $4,846 |
| xvi | U.S. Bank | Other | $0 | $51,372 | $0 | $51,372 |
| xvii | Verita Global LLC | Other | $76,543 | $1,014,309 | $76,543 | $1,014,309 |
| xviii | Young Conaway Stargatt & Tay | Co-Counsel | $72,203 | $1,106,549 | $126,968 | $1,106,549 |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

UST Form 11-MOR (12/01/2021)    3

Debtor's Name  VILLAGE ROADSHOW ENTERTAINMENT GROUP USA INC.          Case No.  25-10475

| | | | | | | |
|---|---|---|---|---|---|---|
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |

Debtor's Name VILLAGE ROADSHOW ENTERTAINMENT GROUP USA INC.    Case No. 25-10475

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | $21,030 | $3,952,655 | $25,752 | $3,952,655 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Ernst & Young LLP, U.S. Firm | Financial Professional | $0 | $98,680 | $0 | $98,680 |
| ii | Green Hasson & Janks LLP | Financial Professional | $0 | $66,250 | $0 | $66,250 |
| iii | Kirkland & Ellis LLP | Special Counsel | $21,030 | $3,261,125 | $25,752 | $3,261,125 |
| iv | Virtu Global Advisors, LLC | Financial Professional | $0 | $526,600 | $0 | $526,600 |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

UST Form 11-MOR (12/01/2021)    5

Debtor's Name VILLAGE ROADSHOW ENTERTAINMENT GROUP USA INC.                Case No.  25-10475

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/01/2021)                6

Debtor's Name VILLAGE ROADSHOW ENTERTAINMENT GROUP USA INC.                    Case No. 25-10475

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

Debtor's Name  VILLAGE ROADSHOW ENTERTAINMENT GROUP USA INC.                Case No.  25-10475

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | $800,348 | $27,620,892 | $1,254,032 | $27,280,617 |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $300,000 | $316,800 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $8,015 | $71,981 |
| e.  Postpetition property taxes paid | $0 | $7,684 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $745 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt?  (if yes, see Instructions)        Yes ○   No ◉

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)        Yes ○   No ◉

c. Were any payments made to or on behalf of insiders?        Yes ◉   No ○

d. Are you current on postpetition tax return filings?        Yes ◉   No ○

e. Are you current on postpetition estimated tax payments?        Yes ◉   No ○

f. Were all trust fund taxes remitted on a current basis?        Yes ◉   No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)        Yes ○   No ◉

h. Were all payments made to or on behalf of professionals approved by the court?        Yes ◉   No ○   N/A ○

i. Do you have:          Worker's compensation insurance?        Yes ◉   No ○

　　　　　　　If yes, are your premiums current?        Yes ◉   No ○   N/A ○   (if no, see Instructions)

　　　　　　　Casualty/property insurance?        Yes ◉   No ○

　　　　　　　If yes, are your premiums current?        Yes ◉   No ○   N/A ○   (if no, see Instructions)

　　　　　　　General liability insurance?        Yes ◉   No ○

　　　　　　　If yes, are your premiums current?        Yes ◉   No ○   N/A ○   (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?        Yes ◉   No ○

k. Has a disclosure statement been filed with the court?        Yes ◉   No ○

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?        Yes ◉   No ○

Debtor's Name  VILLAGE ROADSHOW ENTERTAINMENT GROUP USA INC.                     Case No.  25-10475

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---:|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |

l.  Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)?          Yes ○  No ◉

m.  If yes, have you made all Domestic Support Obligation payments?          Yes ○  No ○  N/A ◉

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Kevin Berg
_____
Signature of Responsible Party

Liquidation Trustee
_____
Title

Kevin Berg
_____
Printed Name of Responsible Party

05/27/2026
_____
Date

Debtor's Name VILLAGE ROADSHOW ENTERTAINMENT GROUP USA INC.    Case No. 25-10475



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name VILLAGE ROADSHOW ENTERTAINMENT GROUP USA INC.

Case No. 25-10475

Bankruptcy1to50



Bankruptcy51to100



NonBankruptcy1to50



NonBankruptcy51to100

Debtor's Name VILLAGE ROADSHOW ENTERTAINMENT GROUP USA INC.                                        Case No. 25-10475



PageThree



PageFour

**VILLAGE ROADSHOW ENTERTAINMENT GROUP**
**Listing of Debtor Bank Accounts**
**Book Balance as of April 30, 2026**

| Bank Name | Account Name | Account # | Debtor Entity Name | Balance | |
|---|---|---|---|---|---|
| City National Bank | Checking Account | XXXXX5179 | Village Roadshow Entertainment Group USA Inc. | 66,622,061 | |
| City National Bank | Payroll Account | XXXXX5187 | Village Roadshow Entertainment Group USA Inc. | (29) | |
| City National Bank | Checking Account | XXXXX5209 | Village Roadshow Pictures Entertainment Inc. | (29) | |
| City National Bank | Checking Account | XXXXX5217 | Village Roadshow Productions Inc. | (29) | |
| City National Bank | Checking Account | XXXXX4465 | VREG Wonka IP Global LLC | (29) | |
| City National Bank | Checking Account | XXXXX2054 | Village Roadshow Distribution (BVI) Limited | - | |
| City National Bank | Checking Account | XXXXX2402 | Village Roadshow VS Films LLC | - | |
| City National Bank | Checking Account | XXXXX2429 | Village Roadshow Films North America Inc | - | |
| City National Bank | Checking Account | XXXXX2437 | Village Roadshow Films Global Inc | - | |
| City National Bank | Checking Account | XXXXX2453 | Village Roadshow Films (BVI) Ltd | - | |
| City National Bank | Library Reserve | XXXXX2674 | Village Roadshow Entertainment Group USA Inc | - | |
| City National Bank | WB Segregation | XXXXX2682 | Village Roadshow Entertainment Group USA Inc | - | |
| City National Bank | Solic Sales Trans Fee | XXXXX6114 | Village Roadshow Entertainment Group USA Inc | - | |
| Australia & New Zealand Banking Group | Checking Account | XXXXX9842 | Village Roadshow Film Administration Management Pty Ltd | 74,093 | (a) |
| Australia & New Zealand Banking Group | Checking Account | XXXXXXXXX0001 | Village Roadshow Entertainment Group (BVI) Limited | 370,109 | |

*(a) Includes amounts denominated in non-USD. For reporting purposes amounts have been converted to USD using the relevant exchange rate at the end of the period.*

**VILLAGE ROADSHOW ENTERTAINMENT GROUP**
**Schedule of Payments to Insiders**
**For the Period 1 April 2026 to 30 April 2026**

| Date | Payment To | Insider Type | Payment Type | Debtor Entity Name | Amount |
|---|---|---|---|---|---|
| 01-Apr-2026 | Village Roadshow Pictures Entertainment Inc. | Debtor Affiliate | Cash Management Transfer | Village Roadshow Entertainment Group USA Inc. | 29 |
| 01-Apr-2026 | Village Roadshow Productions Inc. | Debtor Affiliate | Cash Management Transfer | Village Roadshow Entertainment Group USA Inc. | 29 |
| 09-Apr-2026 | Village Roadshow Film Administration Management Pty Ltd | Debtor Affiliate | Cash Management Transfer | Village Roadshow Entertainment Group (BVI) Limited | 45,000 |
| 16-Apr-2026 | Village Roadshow Pictures Entertainment Inc. | Debtor Affiliate | Cash Management Transfer | Village Roadshow Entertainment Group USA Inc. | 125 |
| 16-Apr-2026 | Village Roadshow Productions Inc. | Debtor Affiliate | Cash Management Transfer | Village Roadshow Entertainment Group USA Inc. | 125 |
| 29-Apr-2026 | Harvey L. Tepner | Independent Director | Director Fees | Village Roadshow Entertainment Group (BVI) Limited | 5,000 |
| 29-Apr-2026 | Christina Norman | Independent Director | Director Fees | Village Roadshow Entertainment Group (BVI) Limited | 5,000 |
| 29-Apr-2026 | Carlos Abadi | Independent Director | Director Fees | Village Roadshow Entertainment Group (BVI) Limited | 5,000 |
| 30-Apr-2026 | Village Roadshow Entertainment Group USA Inc. | Debtor Affiliate | Cash Management Transfer | Village Roadshow Films (BVI) Limited | 4,723,668 |

**VILLAGE ROADSHOW ENTERTAINMENT GROUP**
**Schedule of Payments to Professionals**
**Period from 1 April 2026 to 30 April 2026**

| | Role | Date of Retention | Retainer Received - Period | Retainer Received - Cumulative | Compensation Approved - Period | Compensation Approved - Cumulative | Retainer Applied - Period | Retainer Applied - Cumulative | Amount Paid Over Retainer - Period | Amount Paid Over Retainer - Cumulative | Debtor Entity |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Debtor's Professional Fees & Expenses (Bankruptcy)** | | | | | | | | | | | |
| Accordion Partners LLC | Financial Professional | Mar-2025 | - | - | 11,439 | 420,439 | 11,439 | 11,439 | - | 409,001 | Village Roadshow Entertainment Group USA Inc. |
| Barnes & Thornburg LLP | Special Counsel | Mar-2025 | - | - | - | 303,246 | - | - | - | 303,246 | Village Roadshow Entertainment Group USA Inc. |
| Barnes & Thornburg LLP | Special Counsel | Mar-2025 | - | - | - | 34,983 | - | - | - | 34,983 | Village Roadshow Films (BVI) Limited |
| Cooley LLP | Special Counsel | Mar-2025 | - | - | - | 533,227 | - | - | - | 533,227 | Village Roadshow Entertainment Group USA Inc. |
| Dundon Advisors LLC | Financial Professional | Apr-2025 | - | - | - | 242,266 | - | - | - | 242,266 | Village Roadshow Entertainment Group USA Inc. |
| Kirkland & Ellis LLP | Special Counsel | Mar-2025 | - | - | 11,942 | 353,744 | - | - | 39,084 | 353,744 | Village Roadshow Entertainment Group USA Inc. |
| Morris James LLP | Special Counsel | Mar-2025 | - | - | - | 35,780 | - | - | - | 35,780 | Village Roadshow Entertainment Group USA Inc. |
| Morrison & Foerster LLP | Special Counsel | Mar-2025 | - | - | 51,790 | 1,043,609 | - | 141,796 | 51,790 | 901,814 | Village Roadshow Entertainment Group USA Inc. |
| Pachulski Stang Ziehl & Jones LLP | Special Counsel | Apr-2025 | - | - | 133,814 | 1,740,302 | - | - | 54,978 | 1,661,466 | Village Roadshow Entertainment Group USA Inc. |
| Pashman Stein Walder Hayden P.C. | Special Counsel | Mar-2025 | - | - | - | 115,765 | - | - | - | 115,765 | Village Roadshow Entertainment Group USA Inc. |
| Potter Anderson & Corroon LLP | Special Counsel | Mar-2025 | - | - | 998 | 316,494 | - | 108,204 | 998 | 208,289 | Village Roadshow Entertainment Group USA Inc. |
| Richards, Layton & Finger PA | Special Counsel | Mar-2025 | - | - | - | 9,505 | - | - | - | 9,505 | Village Roadshow Entertainment Group USA Inc. |
| Seward & Kissell LLP | Special Counsel | Mar-2025 | - | - | - | 140,363 | - | - | - | 140,363 | Village Roadshow Entertainment Group USA Inc. |
| Sheppard, Mullin, Richter & Hampton LLP | Co-Counsel | Mar-2025 | - | - | 420,589 | 13,132,571 | - | - | 877,919 | 13,132,571 | Village Roadshow Entertainment Group USA Inc. |
| SOLIC Capital Advisors, LLC | Financial Professional | Mar-2025 | - | - | - | 3,103,849 | - | - | - | 3,103,849 | Village Roadshow Entertainment Group USA Inc. |
| SOLIC Capital Advisors, LLC | Financial Professional | Mar-2025 | - | - | - | 6,561,349 | - | - | - | 6,561,349 | Village Roadshow Films (BVI) Limited |
| Stevens & Lee P.C. | Special Counsel | Mar-2025 | - | - | - | 4,846 | - | - | - | 4,846 | Village Roadshow Entertainment Group USA Inc. |
| U.S. Bank | Other | Mar-2025 | - | - | - | 51,373 | - | - | - | 51,373 | Village Roadshow Entertainment Group USA Inc. |
| U.S. Bank | Other | Mar-2025 | - | - | - | 5,838 | - | - | - | 5,838 | Village Roadshow Films (BVI) Limited |
| Verita Global LLC | Other | Mar-2025 | - | - | 76,543 | 1,014,309 | - | - | 76,543 | 1,014,309 | Village Roadshow Entertainment Group USA Inc. |
| Wachtell, Lipton, Rosen & Katz | Special Counsel | Mar-2025 | - | - | - | 402,947 | - | - | - | 402,947 | Village Roadshow Films (BVI) Limited |
| Young Conaway Stargatt & Taylor, LLP | Co-Counsel | Mar-2025 | - | - | 72,203 | 1,106,549 | - | - | 126,968 | 1,106,549 | Village Roadshow Entertainment Group USA Inc. |
| **Debtor's Professional Fees & Expenses (Non-Bankruptcy)** | | | | | | | | | | | |
| A.N. Pane | Financial Professional | Mar-2025 | - | - | - | 10,209 | - | - | - | 10,209 | Village Roadshow Film Administration Management Pty Ltd |
| Ernst & Young LLP, U.S. Firm | Financial Professional | May-2025 | - | - | - | 98,680 | - | - | - | 98,680 | Village Roadshow Entertainment Group USA Inc. |
| Ernst & Young, Australia Firm | Financial Professional | May-2025 | - | - | - | 16,314 | - | - | - | 16,314 | Village Roadshow Film Administration Management Pty Ltd |
| Green Hasson & Janks LLP | Financial Professional | Apr-2025 | - | - | - | 66,250 | - | - | - | 66,250 | Village Roadshow Entertainment Group USA Inc. |
| Kirkland & Ellis LLP | Special Counsel | Mar-2025 | - | - | 21,030 | 3,261,125 | - | - | 25,752 | 3,261,125 | Village Roadshow Entertainment Group USA Inc. |
| Moore (South) LLP | Financial Professional | Jul-2025 | - | - | 2,117 | 3,824 | - | - | 2,117 | 3,824 | Village Roadshow Film Administration Management Pty Ltd |
| Virtu Global Advisors, LLC | Financial Professional | Apr-2025 | - | - | - | 526,600 | - | - | - | 526,600 | Village Roadshow Entertainment Group USA Inc. |
| **Total** | | | **-** | **-** | **802,466** | **34,656,355** | **11,439** | **261,439** | **1,256,149** | **34,316,080** | |

**By-Debtor**

Village Roadshow Entertainment Group USA Inc.

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy | | | - | - | 779,318 | 23,668,237 | 11,439 | 261,439 | 1,228,280 | 23,327,962 | |
| Non-Bankruptcy | | | - | - | 21,030 | 3,952,655 | - | - | 25,752 | 3,952,655 | |
| Total | | | - | - | 800,348 | 27,620,892 | 11,439 | 261,439 | 1,254,032 | 27,280,617 | |

Village Roadshow Films (BVI) Limited

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy | | | - | - | - | 7,005,117 | - | - | - | 7,005,117 | |
| Non-Bankruptcy | | | - | - | - | - | - | - | - | - | |
| Total | | | - | - | - | 7,005,117 | - | - | - | 7,005,117 | |

Village Roadshow Film Administration Management Pty Ltd

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy | | | - | - | - | - | - | - | - | - | |
| Non-Bankruptcy | | | - | - | 2,117 | 30,346 | - | - | 2,117 | 30,346 | |
| Total | | | - | - | 2,117 | 30,346 | - | - | 2,117 | 30,346 | |

**VILLAGE ROADSHOW ENTERTAINMENT GROUP**
Statement of Cash Receipts & Disbursements
Period from 1 April 2026 to 30 April 2026

| | MOR Line | Village Roadshow Entertainment Group USA Inc. (25-10475) | VR Zoo Productions Ltd (25-10476) | VREG Funding LLC (25-10477) | VREG IP Global LLC (25-10478) | Village Roadshow Distribution USA Inc. (25-10479) | VREG J2 Global LLC (25-10480) | Village Roadshow Films Global Inc. (25-10481) | VREG MM2 IP Global LLC (25-10482) | VREG OP Global LLC (25-10483) | VREG Production Services Inc. (25-10484) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening Balance | (a) | (29,602,653) | - | - | - | - | - | 7,798,498 | - | - | - |
| **Receipts** | | | | | | | | | | | |
| Film Library Sale Proceeds | | - | - | - | - | - | - | - | - | - | - |
| Derivtaive Rights Sale Proceeds | | - | - | - | - | - | - | - | - | - | - |
| Studio Business Sale Proceeds | | - | - | - | - | - | - | - | - | - | - |
| Film Receipts - Village Share | | - | - | - | - | - | - | - | - | - | - |
| Film Receipts - Non-Village Share (Pass-Through) | | - | - | - | - | - | - | - | - | - | - |
| Distribution of Film Receipts - Non-Village Share | | - | - | - | - | - | - | - | - | - | - |
| DIP Loan Proceeds | | - | - | - | - | - | - | - | - | - | - |
| Interest | | - | - | - | - | - | - | - | - | - | - |
| Other | | 441 | - | - | - | - | - | - | - | - | - |
| Total - Receipts | (b) | 441 | - | - | - | - | - | - | - | - | - |
| **Disbursements (Operating)** | | | | | | | | | | | |
| ABS Facility (Principal, Interest & Fees) | | - | - | - | - | - | - | - | - | - | - |
| M4 Final Award & Legal Fees | | (68,728,762) | - | - | - | - | - | - | - | - | - |
| Payroll & Related Costs | | (112,182) | - | - | - | - | - | - | - | - | - |
| Professional Fees | | (25,752) | - | - | - | - | - | - | - | - | - |
| Non-Professional Fees | | (3,025) | - | - | - | - | - | - | - | - | - |
| Director Fees | | - | - | - | - | - | - | - | - | - | - |
| Office Expenses | | (12,434) | - | - | - | - | - | - | - | - | - |
| Insurance | | - | - | - | - | - | - | - | - | - | - |
| Taxes | | (300,000) | - | - | - | - | - | - | - | - | - |
| Other | | (1,271) | - | - | - | - | - | - | - | - | - |
| Total - Disbursements (Operating) | (c) | (69,183,426) | - | - | - | - | - | - | - | - | - |
| **Disbursements (Restructuring/Sale)** | | | | | | | | | | | |
| Accordion Partners LLC (Chief Restructuring Officer) | | - | - | - | - | - | - | - | - | - | - |
| Barnes & Thornburg LLP (ABS Trustee Legal Counsel) | | - | - | - | - | - | - | - | - | - | - |
| Cooley LLP (Vine Legal Counsel) | | - | - | - | - | - | - | - | - | - | - |
| CP Ventura LLC (Administrative Claim) | | - | - | - | - | - | - | - | - | - | - |
| DIP Loan | | - | - | - | - | - | - | - | - | - | - |
| Dundon Advisors LLP (Unsecured Creditors) | | - | - | - | - | - | - | - | - | - | - |
| Kirkland & Ellis (Special Litigation Counsel) | | (39,084) | - | - | - | - | - | - | - | - | - |
| Morris James LLP (SSN Collateral Agent Counsel) | | - | - | - | - | - | - | - | - | - | - |
| Morrison & Foerster LLP (DIP Lenders Counsel) | | (51,790) | - | - | - | - | - | - | - | - | - |
| Pachulski Stang Ziehl & Jones LLP (Unsecured Creditors) | | (54,978) | - | - | - | - | - | - | - | - | - |
| Pashman Stein Walder Hayden, P.C. (ABS Noteholders) | | - | - | - | - | - | - | - | - | - | - |
| Potter Anderson & Corroon LLP (DIP Lenders Counsel) | | (998) | - | - | - | - | - | - | - | - | - |
| Richards Layton & Finger, P.A. (ABS Trustee Counsel) | | - | - | - | - | - | - | - | - | - | - |
| Seward & Kissel LLP (SSN Collateral Agent Counsel) | | - | - | - | - | - | - | - | - | - | - |
| Sheppard Mullin (Restructuring Counsel) | | (877,919) | - | - | - | - | - | - | - | - | - |
| SOLIC Capital Advisors (Investment Banker) | | - | - | - | - | - | - | - | - | - | - |
| Stevens & Lee P.C. (Vine Legal Counsel) | | - | - | - | - | - | - | - | - | - | - |
| U.S. Bank (ABS Trustee) | | - | - | - | - | - | - | - | - | - | - |
| U.S. Trustee | | (118,849) | - | - | - | - | - | - | - | - | - |
| Verita Global (Administrative Advisor) | | (76,543) | - | - | - | - | - | - | - | - | - |
| Virtual Global Advisors LLC (Finance Professionals) | | - | - | - | - | - | - | - | - | - | - |
| Wachtell, Lipton, Rosen & Katz (ABS Noteholders) | | - | - | - | - | - | - | - | - | - | - |
| Young Conaway (Bankruptcy Counsel) | | (126,968) | - | - | - | - | - | - | - | - | - |
| Other | | - | - | - | - | - | - | - | - | - | - |
| Total - Disbursements (Restructuring/Sale) | (c) | (1,347,129) | - | - | - | - | - | - | - | - | - |
| FX Revaluation | (c) | - | - | - | - | - | - | - | - | - | - |
| Net Cash Flow | | (70,530,114) | - | - | - | - | - | - | - | - | - |
| Intercompany Transfers Post-Petition | | 166,754,799 | - | - | - | - | - | (7,798,498) | - | - | - |
| **Closing Balance - Actual** | | **66,622,032** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| add back: Intercompany Transfers Post-Petition | | (166,754,799) | - | - | - | - | - | 7,798,498 | - | - | - |
| **Closing Balance for MOR Reporting** | (d) | **(100,132,767)** | **-** | **-** | **-** | **-** | **-** | **7,798,498** | **-** | **-** | **-** |

**VILLAGE ROADSHOW ENTERTAINMENT GROUP**
Statement of Cash Receipts & Disbursements
Period from 1 April 2026 to 30 April 2026

| | MOR Line | Village Roadshow Films North America Inc. (25-10485) | VREG Television Inc. (25-10486) | VREG Wonka IP Global LLC (25-10487) | Village Roadshow Pictures Entertainment Inc. (25-10488) | VREG WW IP Global LLC (25-10489) | Village Roadshow Pictures North America Inc. (25-10490) | Village Roadshow VS Films LLC (25-10491) | Village Roadshow Productions Inc. (25-10492) | VR DTE Distribution USA Inc. (25-10493) | VR DTE Productions Limited (25-10494) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening Balance | (a) | 31,419,796 | - | (29) | 17,901,865 | - | - | 12,823,301 | (1,345) | - | - |
| **Receipts** | | | | | | | | | | | |
| Film Library Sale Proceeds | | - | - | - | - | - | - | - | - | - | - |
| Derivtaive Rights Sale Proceeds | | - | - | - | - | - | - | - | - | - | - |
| Studio Business Sale Proceeds | | - | - | - | - | - | - | - | - | - | - |
| Film Receipts - Village Share | | - | - | - | - | - | - | - | - | - | - |
| Film Receipts - Non-Village Share (Pass-Through) | | - | - | - | - | - | - | - | - | - | - |
| Distribution of Film Receipts - Non-Village Share | | - | - | - | - | - | - | - | - | - | - |
| DIP Loan Proceeds | | - | - | - | - | - | - | - | - | - | - |
| Interest | | - | - | - | - | - | - | - | - | - | - |
| Other | | - | - | - | - | - | - | - | - | - | - |
| Total - Receipts | (b) | - | - | - | - | - | - | - | - | - | - |
| **Disbursements (Operating)** | | | | | | | | | | | |
| ABS Facility (Principal, Interest & Fees) | | - | - | - | - | - | - | - | - | - | - |
| M4 Final Award & Legal Fees | | - | - | - | - | - | - | - | - | - | - |
| Payroll & Related Costs | | - | - | - | - | - | - | - | - | - | - |
| Professional Fees | | - | - | - | - | - | - | - | - | - | - |
| Non-Professional Fees | | - | - | - | - | - | - | - | - | - | - |
| Director Fees | | - | - | - | - | - | - | - | - | - | - |
| Office Expenses | | - | - | - | - | - | - | - | - | - | - |
| Insurance | | - | - | - | - | - | - | - | - | - | - |
| Taxes | | - | - | - | - | - | - | - | - | - | - |
| Other | | - | - | - | (154) | - | - | - | (154) | - | - |
| Total - Disbursements (Operating) | (c) | - | - | - | (154) | - | - | - | (154) | - | - |
| **Disbursements (Restructuring/Sale)** | | | | | | | | | | | |
| Accordion Partners LLC (Chief Restructuring Officer) | | - | - | - | - | - | - | - | - | - | - |
| Barnes & Thornburg LLP (ABS Trustee Legal Counsel) | | - | - | - | - | - | - | - | - | - | - |
| Cooley LLP (Vine Legal Counsel) | | - | - | - | - | - | - | - | - | - | - |
| CP Ventura LLC (Administrative Claim) | | - | - | - | - | - | - | - | - | - | - |
| DIP Loan | | - | - | - | - | - | - | - | - | - | - |
| Dundon Advisors LLP (Unsecured Creditors) | | - | - | - | - | - | - | - | - | - | - |
| Kirkland & Ellis (Special Litigation Counsel) | | - | - | - | - | - | - | - | - | - | - |
| Morris James LLP (SSN Collateral Agent Counsel) | | - | - | - | - | - | - | - | - | - | - |
| Morrison & Foerster LLP (DIP Lenders Counsel) | | - | - | - | - | - | - | - | - | - | - |
| Pachulski Stang Ziehl & Jones LLP (Unsecured Creditors) | | - | - | - | - | - | - | - | - | - | - |
| Pashman Stein Walder Hayden, P.C. (ABS Noteholders) | | - | - | - | - | - | - | - | - | - | - |
| Potter Anderson & Corroon LLP (DIP Lenders Counsel) | | - | - | - | - | - | - | - | - | - | - |
| Richards Layton & Finger, P.A. (ABS Trustee Counsel) | | - | - | - | - | - | - | - | - | - | - |
| Seward & Kissel LLP (SSN Collateral Agent Counsel) | | - | - | - | - | - | - | - | - | - | - |
| Sheppard Mullin (Restructuring Counsel) | | - | - | - | - | - | - | - | - | - | - |
| SOLIC Capital Advisors (Investment Banker) | | - | - | - | - | - | - | - | - | - | - |
| Stevens & Lee P.C. (Vine Legal Counsel) | | - | - | - | - | - | - | - | - | - | - |
| U.S. Bank (ABS Trustee) | | - | - | - | - | - | - | - | - | - | - |
| U.S. Trustee | | - | - | - | - | - | - | - | - | - | - |
| Verita Global (Administrative Advisor) | | - | - | - | - | - | - | - | - | - | - |
| Virtual Global Advisors LLC (Finance Professionals) | | - | - | - | - | - | - | - | - | - | - |
| Wachtell, Lipton, Rosen & Katz (ABS Noteholders) | | - | - | - | - | - | - | - | - | - | - |
| Young Conaway (Bankruptcy Counsel) | | - | - | - | - | - | - | - | - | - | - |
| Other | | - | - | - | - | - | - | - | - | - | - |
| Total - Disbursements (Restructuring/Sale) | (c) | - | - | - | - | - | - | - | - | - | - |
| FX Revaluation | (c) | - | - | - | - | - | - | - | - | - | - |
| Net Cash Flow | | - | - | - | (154) | - | - | - | (154) | - | - |
| Intercompany Transfers Post-Petition | | (31,419,796) | - | - | (17,901,740) | - | - | (12,823,301) | 1,470 | - | - |
| **Closing Balance - Actual** | | - | - | (29) | (29) | - | - | - | (29) | - | - |
| add back: Intercompany Transfers Post-Petition | | 31,419,796 | - | - | 17,901,740 | - | - | 12,823,301 | (1,470) | - | - |
| **Closing Balance for MOR Reporting** | (d) | 31,419,796 | - | (29) | 17,901,711 | - | - | 12,823,301 | (1,499) | - | - |

**VILLAGE ROADSHOW ENTERTAINMENT GROUP**
Statement of Cash Receipts & Disbursements
Period from 1 April 2026 to 30 April 2026

| | MOR Line | VR Funding LLC (25-10495) | VREG Films Ltd (25-10496) | Village Roadshow Film Administration Management P/L (25-10497) | Village Roadshow Distribution Pty Ltd (25-10498) | Village Roadshow Entertainment Group Asia Ltd (25-10499) | Crescent Film Holdings Limited (25-10500) | Village Roadshow Distribution UK Limited (25-10501) | Village Roadshow Entertainment Group (BVI) Limited (25-10502) | Village Roadshow Productions (BVI) Ltd (25-10503) | VR Zoo Distribution USA Inc. (25-10504) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening Balance | (a) | - | - | (653,321) | - | - | - | - | 639,967 | - | - |
| **Receipts** | | | | | | | | | | | |
| Film Library Sale Proceeds | | - | - | - | - | - | - | - | - | - | - |
| Derivtaive Rights Sale Proceeds | | - | - | - | - | - | - | - | - | - | - |
| Studio Business Sale Proceeds | | - | - | - | - | - | - | - | - | - | - |
| Film Receipts - Village Share | | - | - | - | - | - | - | - | - | - | - |
| Film Receipts - Non-Village Share (Pass-Through) | | - | - | - | - | - | - | - | - | - | - |
| Distribution of Film Receipts - Non-Village Share | | - | - | - | - | - | - | - | - | - | - |
| DIP Loan Proceeds | | - | - | - | - | - | - | - | - | - | - |
| Interest | | - | - | 313 | - | - | - | - | 166 | - | - |
| Other | | - | - | - | - | - | - | - | - | - | - |
| Total - Receipts | (b) | - | - | 313 | - | - | - | - | 166 | - | - |
| **Disbursements (Operating)** | | | | | | | | | | | |
| ABS Facility (Principal, Interest & Fees) | | - | - | - | - | - | - | - | - | - | - |
| M4 Final Award & Legal Fees | | - | - | - | - | - | - | - | - | - | - |
| Payroll & Related Costs | | - | - | (44,069) | - | - | - | - | - | - | - |
| Professional Fees | | - | - | (2,117) | - | - | - | - | - | - | - |
| Non-Professional Fees | | - | - | - | - | - | - | - | - | - | - |
| Director Fees | | - | - | - | - | - | - | - | (15,000) | - | - |
| Office Expenses | | - | - | (315) | - | - | - | - | - | - | - |
| Insurance | | - | - | - | - | - | - | - | - | - | - |
| Taxes | | - | - | (250) | - | - | - | - | (16) | - | - |
| Other | | - | - | (166) | - | - | - | - | (7) | - | - |
| Total - Disbursements (Operating) | (c) | - | - | (46,918) | - | - | - | - | (15,023) | - | - |
| **Disbursements (Restructuring/Sale)** | | | | | | | | | | | |
| Accordion Partners LLC (Chief Restructuring Officer) | | - | - | - | - | - | - | - | - | - | - |
| Barnes & Thornburg LLP (ABS Trustee Legal Counsel) | | - | - | - | - | - | - | - | - | - | - |
| Cooley LLP (Vine Legal Counsel) | | - | - | - | - | - | - | - | - | - | - |
| CP Ventura LLC (Administrative Claim) | | - | - | - | - | - | - | - | - | - | - |
| DIP Loan | | - | - | - | - | - | - | - | - | - | - |
| Dundon Advisors LLP (Unsecured Creditors) | | - | - | - | - | - | - | - | - | - | - |
| Kirkland & Ellis (Special Litigation Counsel) | | - | - | - | - | - | - | - | - | - | - |
| Morris James LLP (SSN Collateral Agent Counsel) | | - | - | - | - | - | - | - | - | - | - |
| Morrison & Foerster LLP (DIP Lenders Counsel) | | - | - | - | - | - | - | - | - | - | - |
| Pachulski Stang Ziehl & Jones LLP (Unsecured Creditors) | | - | - | - | - | - | - | - | - | - | - |
| Pashman Stein Walder Hayden, P.C. (ABS Noteholders) | | - | - | - | - | - | - | - | - | - | - |
| Potter Anderson & Corroon LLP (DIP Lenders Counsel) | | - | - | - | - | - | - | - | - | - | - |
| Richards Layton & Finger, P.A. (ABS Trustee Counsel) | | - | - | - | - | - | - | - | - | - | - |
| Seward & Kissel LLP (SSN Collateral Agent Counsel) | | - | - | - | - | - | - | - | - | - | - |
| Sheppard Mullin (Restructuring Counsel) | | - | - | - | - | - | - | - | - | - | - |
| SOLIC Capital Advisors (Investment Banker) | | - | - | - | - | - | - | - | - | - | - |
| Stevens & Lee P.C. (Vine Legal Counsel) | | - | - | - | - | - | - | - | - | - | - |
| U.S. Bank (ABS Trustee) | | - | - | - | - | - | - | - | - | - | - |
| U.S. Trustee | | - | - | - | - | - | - | - | - | - | - |
| Verita Global (Administrative Advisor) | | - | - | - | - | - | - | - | - | - | - |
| Virtual Global Advisors LLC (Finance Professionals) | | - | - | - | - | - | - | - | - | - | - |
| Wachtell, Lipton, Rosen & Katz (ABS Noteholders) | | - | - | - | - | - | - | - | - | - | - |
| Young Conaway (Bankruptcy Counsel) | | - | - | - | - | - | - | - | - | - | - |
| Other | | - | - | - | - | - | - | - | - | - | - |
| Total - Disbursements (Restructuring/Sale) | (c) | - | - | - | - | - | - | - | - | - | - |
| FX Revaluation | (c) | - | - | 4,018 | - | - | - | - | - | - | - |
| Net Cash Flow | | - | - | (42,586) | - | - | - | - | (14,858) | - | - |
| Intercompany Transfers Post-Petition | | - | - | 770,000 | - | - | - | - | (255,000) | - | - |
| **Closing Balance - Actual** | | - | - | **74,093** | - | - | - | - | **370,109** | - | - |
| add back: Intercompany Transfers Post-Petition | | - | - | (770,000) | - | - | - | - | 255,000 | - | - |
| **Closing Balance for MOR Reporting** | (d) | - | - | **(695,907)** | - | - | - | - | **625,109** | - | - |

**VILLAGE ROADSHOW ENTERTAINMENT GROUP**
Statement of Cash Receipts & Disbursements
Period from 1 April 2026 to 30 April 2026

| | MOR Line | Village Roadshow Distribution (BVI) Limited (25-10505) | Village Roadshow Films (BVI) Limited (25-10506) | VR Films Holdings (BVI) Limited (25-10507) | Village Roadshow Holdings USA Inc. (25-10508) |
|---|---|---|---|---|---|
| Opening Balance | (a) | 6,384,752 | 90,943,182 | - | - |
| **Receipts** | | | | | |
| Film Library Sale Proceeds | | - | - | - | - |
| Derivtaive Rights Sale Proceeds | | - | - | - | - |
| Studio Business Sale Proceeds | | - | - | - | - |
| Film Receipts - Village Share | | - | - | - | - |
| Film Receipts - Non-Village Share (Pass-Through) | | - | - | - | - |
| Distribution of Film Receipts - Non-Village Share | | - | - | - | - |
| DIP Loan Proceeds | | - | - | - | - |
| Interest | | - | - | - | - |
| Other | | - | - | - | - |
| Total - Receipts | (b) | - | - | - | - |
| **Disbursements (Operating)** | | | | | |
| ABS Facility (Principal, Interest & Fees) | | - | - | - | - |
| M4 Final Award & Legal Fees | | - | - | - | - |
| Payroll & Related Costs | | - | - | - | - |
| Professional Fees | | - | - | - | - |
| Non-Professional Fees | | - | - | - | - |
| Director Fees | | - | - | - | - |
| Office Expenses | | - | - | - | - |
| Insurance | | - | - | - | - |
| Taxes | | - | - | - | - |
| Other | | - | - | - | - |
| Total - Disbursements (Operating) | (c) | - | - | - | - |
| **Disbursements (Restructuring/Sale)** | | | | | |
| Accordion Partners LLC (Chief Restructuring Officer) | | - | - | - | - |
| Barnes & Thornburg LLP (ABS Trustee Legal Counsel) | | - | - | - | - |
| Cooley LLP (Vine Legal Counsel) | | - | - | - | - |
| CP Ventura LLC (Administrative Claim) | | - | - | - | - |
| DIP Loan | | - | - | - | - |
| Dundon Advisors LLP (Unsecured Creditors) | | - | - | - | - |
| Kirkland & Ellis (Special Litigation Counsel) | | - | - | - | - |
| Morris James LLP (SSN Collateral Agent Counsel) | | - | - | - | - |
| Morrison & Foerster LLP (DIP Lenders Counsel) | | - | - | - | - |
| Pachulski Stang Ziehl & Jones LLP (Unsecured Creditors) | | - | - | - | - |
| Pashman Stein Walder Hayden, P.C. (ABS Noteholders) | | - | - | - | - |
| Potter Anderson & Corroon LLP (DIP Lenders Counsel) | | - | - | - | - |
| Richards Layton & Finger, P.A. (ABS Trustee Counsel) | | - | - | - | - |
| Seward & Kissel LLP (SSN Collateral Agent Counsel) | | - | - | - | - |
| Sheppard Mullin (Restructuring Counsel) | | - | - | - | - |
| SOLIC Capital Advisors (Investment Banker) | | - | - | - | - |
| Stevens & Lee P.C. (Vine Legal Counsel) | | - | - | - | - |
| U.S. Bank (ABS Trustee) | | - | - | - | - |
| U.S. Trustee | | - | - | - | - |
| Verita Global (Administrative Advisor) | | - | - | - | - |
| Virtual Global Advisors LLC (Finance Professionals) | | - | - | - | - |
| Wachtell, Lipton, Rosen & Katz (ABS Noteholders) | | - | - | - | - |
| Young Conaway (Bankruptcy Counsel) | | - | - | - | - |
| Other | | - | - | - | - |
| Total - Disbursements (Restructuring/Sale) | (c) | - | - | - | - |
| FX Revaluation | (c) | - | - | - | - |
| Net Cash Flow | | - | - | - | - |
| Intercompany Transfers Post-Petition | | (6,384,752) | (90,943,182) | - | - |
| **Closing Balance - Actual** | | - | - | - | - |
| add back: Intercompany Transfers Post-Petition | | 6,384,752 | 90,943,182 | - | - |
| **Closing Balance for MOR Reporting** | (d) | **6,384,752** | **90,943,182** | **-** | **-** |

**VILLAGE ROADSHOW ENTERTAINMENT GROUP**
**Statement of Financial Position**
**As at 30 April 2026**

| | MOR Line | Village Roadshow Entertainment Group USA Inc. (25-10475) | VR Zoo Productions Ltd (25-10476) | VREG Funding LLC (25-10477) | VREG IP Global LLC (25-10478) | Village Roadshow Distribution USA Inc. (25-10479) | VREG J2 Global LLC (25-10480) | Village Roadshow Films Global Inc. (25-10481) | VREG MM2 IP Global LLC (25-10482) | VREG OP Global LLC (25-10483) | VREG Production Services Inc. (25-10484) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current assets** | | | | | | | | | | | |
| Trade and other receivables | (a) / (b) | - | - | - | - | - | - | - | - | - | - |
| Cash and cash equivalents | | 66,622,032 | - | - | - | - | - | - | - | - | - |
| Prepayments and other assets | | 184,993 | - | - | 2,450 | 2,833 | 2,450 | 2,833 | 2,450 | 2,450 | - |
| Total - Current assets | (d) | 66,807,026 | - | - | 2,450 | 2,833 | 2,450 | 2,833 | 2,450 | 2,450 | - |
| | | | | | | | | | | | |
| **Non-current assets** | | | | | | | | | | | |
| Investments | | 36,759,866 | - | - | - | - | - | - | - | - | - |
| Prepayments and other assets | | 45,341 | - | - | - | - | - | - | - | - | - |
| Intercompany receivable | | 132,076,247 | - | - | 11,914,794 | - | 113,142 | 82,796,279 | 66,609 | 559,010 | - |
| Total - Non-current assets | | 168,881,454 | - | - | 11,914,794 | - | 113,142 | 82,796,279 | 66,609 | 559,010 | - |
| | | | | | | | | | | | |
| **Total - Assets** | (e) | **235,688,480** | **-** | **-** | **11,917,244** | **2,833** | **115,592** | **82,799,113** | **69,059** | **561,460** | **-** |
| | | | | | | | | | | | |
| **Current liabilities** | | | | | | | | | | | |
| Trade and other payables | | 9,015,690 | - | - | - | - | - | 1,313 | - | - | - |
| Other interest bearing liabilities | | - | - | - | - | - | - | - | - | - | - |
| Other | | 16,708 | - | - | - | - | - | - | - | - | - |
| Total - Current liabilities | | 9,032,398 | - | - | - | - | - | 1,313 | - | - | - |
| | | | | | | | | | | | |
| **Non-current liabilities** | | | | | | | | | | | |
| Other interest bearing liabilities | | - | - | - | - | - | - | - | - | - | - |
| Intercompany payable | | 338,019,428 | 2,343 | 3,650 | - | 30,526,917 | - | - | - | - | 466,210 |
| Total - Non-current liabilities | | 338,019,428 | 2,343 | 3,650 | - | 30,526,917 | - | - | - | - | 466,210 |
| | | | | | | | | | | | |
| **Total - Liabilities** | (n) | **347,051,826** | **2,343** | **3,650** | **-** | **30,526,917** | **-** | **1,313** | **-** | **-** | **466,210** |
| | | | | | | | | | | | |
| **Equity** | | | | | | | | | | | |
| Contributed equity | | 209,501,826 | 2 | - | - | 10 | - | 90,747,449 | - | - | 10 |
| Accumulated losses | | (332,990,172) | (2,345) | (3,650) | 11,917,244 | (30,524,094) | 115,592 | (7,949,648) | 69,059 | 561,460 | (466,220) |
| Reserves | | 12,125,000 | - | - | - | - | - | - | - | - | - |
| Total - Equity | (o) | (111,363,346) | (2,343) | (3,650) | 11,917,244 | (30,524,084) | 115,592 | 82,797,800 | 69,059 | 561,460 | (466,210) |
| | | | | | | | | | | | |
| **Total - Liabilities and equity** | | **235,688,479** | **-** | **-** | **11,917,244** | **2,833** | **115,592** | **82,799,113** | **69,059** | **561,460** | **-** |

**VILLAGE ROADSHOW ENTERTAINMENT GROUP**
**Statement of Financial Position**
**As at 30 April 2026**

| | MOR Line | Village Roadshow Films North America Inc. (25-10485) | VREG Television Inc. (25-10486) | VREG Wonka IP Global LLC (25-10487) | Village Roadshow Pictures Entertainment Inc. (25-10488) | VREG WW IP Global LLC (25-10489) | Village Roadshow Pictures North America Inc. (25-10490) | Village Roadshow VS Films LLC (25-10491) | Village Roadshow Productions Inc. (25-10492) | VR DTE Distribution USA Inc. (25-10493) | VR DTE Productions Limited (25-10494) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current assets** | | | | | | | | | | | |
| Trade and other receivables | (a) / (b) | - | - | 29 | - | - | - | - | - | - | - |
| Cash and cash equivalents | | - | - | (29) | (29) | - | - | - | (29) | - | - |
| Prepayments and other assets | | 2,833 | - | 2,450 | - | 2,450 | 2,833 | 2,602 | - | - | - |
| Total - Current assets | (d) | 2,833 | - | 2,450 | (29) | 2,450 | 2,833 | 2,602 | (29) | - | - |
| **Non-current assets** | | | | | | | | | | | |
| Investments | | 74,286,356 | - | - | 1,000 | - | - | - | - | - | - |
| Prepayments and other assets | | - | - | - | - | - | - | - | - | - | - |
| Intercompany receivable | | - | - | 5,412,856 | - | 127,777 | 21,803 | 9,684,189 | - | - | - |
| Total - Non-current assets | | 74,286,356 | - | 5,412,856 | 1,000 | 127,777 | 21,803 | 9,684,189 | - | - | - |
| **Total - Assets** | (e) | **74,289,189** | **-** | **5,415,306** | **971** | **130,227** | **24,637** | **9,686,790** | **(29)** | **-** | **-** |
| **Current liabilities** | | | | | | | | | | | |
| Trade and other payables | | 127,080 | - | - | - | - | - | 2,670 | - | - | - |
| Other interest bearing liabilities | | - | - | - | - | - | - | - | - | - | - |
| Other | | - | - | - | - | - | - | - | - | - | - |
| Total - Current liabilities | | 127,080 | - | - | - | - | - | 2,670 | - | - | - |
| **Non-current liabilities** | | | | | | | | | | | |
| Other interest bearing liabilities | | - | - | - | - | - | - | - | - | - | - |
| Intercompany payable | | 70,962,091 | 11,783,255 | - | 16,090,850 | - | - | - | 113,119 | 5,702 | 2,343 |
| Total - Non-current liabilities | | 70,962,091 | 11,783,255 | - | 16,090,850 | - | - | - | 113,119 | 5,702 | 2,343 |
| **Total - Liabilities** | (n) | **71,089,170** | **11,783,255** | **-** | **16,090,850** | **-** | **-** | **2,670** | **113,119** | **5,702** | **2,343** |
| **Equity** | | | | | | | | | | | |
| Contributed equity | | 35,062,212 | 10 | - | 1,622,853 | - | - | - | 1,000 | 10 | 2 |
| Accumulated losses | | (31,862,193) | (11,783,265) | 5,415,306 | (17,712,732) | 130,227 | 24,637 | 9,684,120 | (114,148) | (5,712) | (2,345) |
| Reserves | | - | - | - | - | - | - | - | - | - | - |
| Total - Equity | (o) | 3,200,019 | (11,783,255) | 5,415,306 | (16,089,879) | 130,227 | 24,637 | 9,684,120 | (113,148) | (5,702) | (2,343) |
| **Total - Liabilities and equity** | | **74,289,189** | **-** | **5,415,306** | **971** | **130,227** | **24,637** | **9,686,790** | **(29)** | **-** | **-** |

**VILLAGE ROADSHOW ENTERTAINMENT GROUP**
**Statement of Financial Position**
**As at 30 April 2026**

| | MOR Line | VR Funding LLC (25-10495) | VREG Films Ltd (25-10496) | Village Roadshow Film Administration Management P/L (25-10497) | Village Roadshow Distribution Pty Ltd (25-10498) | Village Roadshow Entertainment Group Asia Ltd (25-10499) | Crescent Film Holdings Limited (25-10500) | Village Roadshow Distribution UK Limited (25-10501) | Village Roadshow Entertainment Group (BVI) Limited (25-10502) | Village Roadshow Productions (BVI) Ltd (25-10503) | VR Zoo Distribution USA Inc. (25-10504) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current assets** | | | | | | | | | | | |
| Trade and other receivables | (a) / (b) | - | - | 56 | - | - | - | - | - | - | - |
| Cash and cash equivalents | | - | - | 74,093 | - | - | - | - | 370,109 | - | - |
| Prepayments and other assets | | 2,591 | - | 10,161 | - | 1,675 | 1,675 | - | 238,176 | 5,025 | - |
| Total - Current assets | (d) | 2,591 | - | 84,310 | - | 1,675 | 1,675 | - | 608,286 | 5,025 | - |
| **Non-current assets** | | | | | | | | | | | |
| Investments | | 35,062,212 | - | 432,400 | - | - | 1,072,581 | - | 135,103,059 | 4 | - |
| Prepayments and other assets | | - | - | - | - | - | - | - | - | - | - |
| Intercompany receivable | | - | 1 | 785,569 | - | - | - | - | 533,094,292 | 41,785,473 | - |
| Total - Non-current assets | | 35,062,212 | 1 | 1,217,969 | - | - | 1,072,581 | - | 668,197,351 | 41,785,477 | - |
| **Total - Assets** | (e) | **35,064,803** | **1** | **1,302,279** | **-** | **1,675** | **1,074,256** | **-** | **668,805,637** | **41,790,502** | **-** |
| **Current liabilities** | | | | | | | | | | | |
| Trade and other payables | | - | - | 8,196 | - | 1,677 | - | 3,619 | 987,214 | - | - |
| Other interest bearing liabilities | | - | - | - | - | - | - | - | 35,200,980 | - | - |
| Other | | - | - | 117,710 | - | 433 | - | - | - | - | - |
| Total - Current liabilities | | - | - | 125,906 | - | 2,111 | - | 3,619 | 36,188,195 | - | - |
| **Non-current liabilities** | | | | | | | | | | | |
| Other interest bearing liabilities | | - | - | - | - | - | - | - | 134,242,357 | - | - |
| Intercompany payable | | 35,603 | - | 1,597,375 | 785,569 | 21,748,137 | 24,016,383 | - | 255,288,234 | - | 5,702 |
| Total - Non-current liabilities | | 35,603 | - | 1,597,375 | 785,569 | 21,748,137 | 24,016,383 | - | 389,530,591 | - | 5,702 |
| **Total - Liabilities** | (n) | **35,603** | **-** | **1,723,281** | **785,569** | **21,750,248** | **24,016,383** | **3,619** | **425,718,786** | **-** | **5,702** |
| **Equity** | | | | | | | | | | | |
| Contributed equity | | 35,062,212 | 1 | 1,108,645 | 1 | 10 | 1,072,580 | 2 | 738,692,958 | 323,031 | 10 |
| Accumulated losses | | (33,012) | - | (1,237,940) | (739,313) | (21,748,583) | (24,014,707) | (3,620) | (523,461,917) | 41,467,471 | (5,712) |
| Reserves | | - | - | (291,708) | (46,256) | - | - | - | 27,855,810 | - | - |
| Total - Equity | (o) | 35,029,200 | 1 | (421,002) | (785,569) | (21,748,573) | (22,942,127) | (3,619) | 243,086,851 | 41,790,502 | (5,702) |
| **Total - Liabilities and equity** | | **35,064,803** | **1** | **1,302,279** | **-** | **1,675** | **1,074,256** | **-** | **668,805,637** | **41,790,502** | **-** |

**VILLAGE ROADSHOW ENTERTAINMENT GROUP**
**Statement of Financial Position**
**As at 30 April 2026**

| | MOR Line | Village Roadshow Distribution (BVI) Limited (25-10505) | Village Roadshow Films (BVI) Limited (25-10506) | VR Films Holdings (BVI) Limited (25-10507) | Village Roadshow Holdings USA Inc. (25-10508) |
|---|---|---|---|---|---|
| **Current assets** | | | | | |
| Trade and other receivables | (a) / (b) | - | - | - | - |
| Cash and cash equivalents | | - | - | - | - |
| Prepayments and other assets | | 4,196 | 2,542 | - | - |
| Total - Current assets | (d) | 4,196 | 2,542 | - | - |
| | | | | | |
| **Non-current assets** | | | | | |
| Investments | | 5,001,002 | - | 5,001,000 | 36,685,116 |
| Prepayments and other assets | | - | - | - | - |
| Intercompany receivable | | 215,100,134 | - | 1 | - |
| Total - Non-current assets | | 220,101,136 | - | 5,001,001 | 36,685,116 |
| | | | | | |
| **Total - Assets** | (e) | **220,105,332** | **2,542** | **5,001,001** | **36,685,116** |
| | | | | | |
| **Current liabilities** | | | | | |
| Trade and other payables | | - | 25,049 | - | - |
| Other interest bearing liabilities | | - | - | - | - |
| Other | | - | - | - | - |
| Total - Current liabilities | | - | 25,049 | - | - |
| | | | | | |
| **Non-current liabilities** | | | | | |
| Other interest bearing liabilities | | - | - | - | - |
| Intercompany payable | | 2,583,451 | 328,629,726 | - | 2,083,147 |
| Total - Non-current liabilities | | 2,583,451 | 328,629,726 | - | 2,083,147 |
| | | | | | |
| **Total - Liabilities** | (n) | **2,583,451** | **328,654,774** | **-** | **2,083,147** |
| | | | | | |
| **Equity** | | | | | |
| Contributed equity | | 844,472 | 4,998,673 | 5,001,001 | 36,735,376 |
| Accumulated losses | | 216,677,409 | (333,650,905) | - | (2,133,407) |
| Reserves | | - | - | - | - |
| Total - Equity | (o) | 217,521,881 | (328,652,233) | 5,001,001 | 34,601,969 |
| | | | | | |
| **Total - Liabilities and equity** | | **220,105,332** | **2,542** | **5,001,001** | **36,685,116** |

**VILLAGE ROADSHOW ENTERTAINMENT GROUP**
**Statement of Income**
**Period from 1 April 2026 to 30 April 2026**

| | MOR Line | Village Roadshow Entertainment Group USA Inc. (25-10475) | VR Zoo Productions Ltd (25-10476) | VREG Funding LLC (25-10477) | VREG IP Global LLC (25-10478) | Village Roadshow Distribution USA Inc. (25-10479) | VREG J2 Global LLC (25-10480) | Village Roadshow Films Global Inc. (25-10481) | VREG MM2 IP Global LLC (25-10482) | VREG OP Global LLC (25-10483) | VREG Production Services Inc. (25-10484) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | |
| Film distribution | | - | - | - | - | - | - | - | - | - | - |
| Television and streaming | | - | - | - | - | - | - | - | - | - | - |
| Other | | - | - | - | - | - | - | - | - | - | - |
| Total - Revenue | (a) | - | - | - | - | - | - | - | - | - | - |
| **Costs of revenue** | | | | | | | | | | | |
| Film and television amortisation | | - | - | - | - | - | - | - | - | - | - |
| Film and television impairment | | - | - | - | - | - | - | - | - | - | - |
| Other costs of revenue | | - | - | - | - | - | - | - | - | - | - |
| Total - Costs of revenue | (b) | - | - | - | - | - | - | - | - | - | - |
| **Gross Profit** | **(c)** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| Selling/marketing expenses | (d) | - | - | - | - | - | - | - | - | - | - |
| **General and administrative expenses** | | | | | | | | | | | |
| Wages & salaries | | (100,993) | - | - | (306) | (354) | (306) | (354) | (306) | (306) | - |
| Professional and non professional fees | | (2,228) | - | - | - | - | - | - | - | - | - |
| Office and administrative expenses | | (11,781) | - | - | - | - | - | - | - | - | - |
| Other | | (30,512) | - | - | - | - | - | - | - | - | - |
| Total - General and administrative expenses | (e) | (145,515) | - | - | (306) | (354) | (306) | (354) | (306) | (306) | - |
| Other income (expenses) | (f) | 52,084 | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | (g) | (220) | - | - | - | - | - | - | - | - | - |
| **Interest** | | | | | | | | | | | |
| Interest income | | - | - | - | - | - | - | - | - | - | - |
| Interest expense | | - | - | - | - | - | - | - | - | - | - |
| Total - Interest | (h) | - | - | - | - | - | - | - | - | - | - |
| Taxes | (i) | (300,000) | - | - | - | - | - | - | - | - | - |
| Reorganization items | (j) | (318,285) | - | (250) | (510) | (250) | (253) | (503) | (253) | (263) | (250) |
| **Profit (loss) for the period** | **(k)** | **(711,936)** | **-** | **(250)** | **(816)** | **(604)** | **(559)** | **(857)** | **(559)** | **(569)** | **(250)** |

**VILLAGE ROADSHOW ENTERTAINMENT GROUP**
**Statement of Income**
**Period from 1 April 2026 to 30 April 2026**

| | MOR Line | Village Roadshow Films North America Inc. (25-10485) | VREG Television Inc. (25-10486) | VREG Wonka IP Global LLC (25-10487) | Village Roadshow Pictures Entertainment Inc. (25-10488) | VREG WW IP Global LLC (25-10489) | Village Roadshow Pictures North America Inc. (25-10490) | Village Roadshow VS Films LLC (25-10491) | Village Roadshow Productions Inc. (25-10492) | VR DTE Distribution USA Inc. (25-10493) | VR DTE Productions Limited (25-10494) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | |
| Film distribution | | - | - | - | - | - | - | - | - | - | - |
| Television and streaming | | - | - | - | - | - | - | - | - | - | - |
| Other | | - | - | - | - | - | - | - | - | - | - |
| Total - Revenue | (a) | - | - | - | - | - | - | - | - | - | - |
| **Costs of revenue** | | | | | | | | | | | |
| Film and television amortisation | | - | - | - | - | - | - | - | - | - | - |
| Film and television impairment | | - | - | - | - | - | - | - | - | - | - |
| Other costs of revenue | | - | - | - | - | - | - | - | - | - | - |
| Total - Costs of revenue | (b) | - | - | - | - | - | - | - | - | - | - |
| **Gross Profit** | **(c)** | - | - | - | - | - | - | - | - | - | - |
| Selling/marketing expenses | (d) | - | - | - | - | - | - | - | - | - | - |
| **General and administrative expenses** | | | | | | | | | | | |
| Wages & salaries | | (354) | - | (306) | - | (306) | (354) | (325) | - | - | - |
| Professional and non professional fees | | (1,154) | - | - | - | - | - | - | - | - | - |
| Office and administrative expenses | | - | - | - | (154) | - | - | - | (154) | - | - |
| Other | | - | - | - | - | - | - | - | - | - | - |
| Total - General and administrative expenses | (e) | (1,509) | - | (306) | (154) | (306) | (354) | (325) | (154) | - | - |
| Other income (expenses) | (f) | (28,522,838) | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | (g) | - | - | - | - | - | - | - | - | - | - |
| **Interest** | | | | | | | | | | | |
| Interest income | | - | - | - | - | - | - | - | - | - | - |
| Interest expense | | - | - | - | - | - | - | - | - | - | - |
| Total - Interest | (h) | - | - | - | - | - | - | - | - | - | - |
| Taxes | (i) | - | - | - | - | - | - | - | - | - | - |
| Reorganization items | (j) | (992) | (250) | (250) | (250) | (253) | (250) | (688) | (250) | - | - |
| **Profit (loss) for the period** | **(k)** | **(28,525,339)** | **(250)** | **(556)** | **(404)** | **(559)** | **(604)** | **(1,013)** | **(404)** | **-** | **-** |

**VILLAGE ROADSHOW ENTERTAINMENT GROUP**
**Statement of Income**
**Period from 1 April 2026 to 30 April 2026**

| | MOR Line | VR Funding LLC (25-10495) | VREG Films Ltd (25-10496) | Village Roadshow Film Administration Management P/L (25-10497) | Village Roadshow Distribution Pty Ltd (25-10498) | Village Roadshow Entertainment Group Asia Ltd (25-10499) | Crescent Film Holdings Limited (25-10500) | Village Roadshow Distribution UK Limited (25-10501) | Village Roadshow Entertainment Group (BVI) Limited (25-10502) | Village Roadshow Productions (BVI) Ltd (25-10503) | VR Zoo Distribution USA Inc. (25-10504) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | |
| Film distribution | | - | - | - | - | - | - | - | - | - | - |
| Television and streaming | | - | - | - | - | - | - | - | - | - | - |
| Other | | - | - | - | - | - | - | - | - | - | - |
| Total - Revenue | (a) | - | - | - | - | - | - | - | - | - | - |
| **Costs of revenue** | | | | | | | | | | | |
| Film and television amortisation | | - | - | - | - | - | - | - | - | - | - |
| Film and television impairment | | - | - | - | - | - | - | - | - | - | - |
| Other costs of revenue | | - | - | - | - | - | - | - | - | - | - |
| Total - Costs of revenue | (b) | - | - | - | - | - | - | - | - | - | - |
| **Gross Profit** | **(c)** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| Selling/marketing expenses | (d) | - | - | - | - | - | - | - | - | - | - |
| **General and administrative expenses** | | | | | | | | | | | |
| Wages & salaries | | (324) | - | (45,263) | - | - | - | - | (15,000) | - | - |
| Professional and non professional fees | | - | - | (2,083) | - | (125) | (125) | - | (192) | (580) | - |
| Office and administrative expenses | | - | - | (4,124) | - | - | - | - | (85,179) | - | - |
| Other | | - | - | - | - | - | - | - | (73,668) | - | - |
| Total - General and administrative expenses | (e) | (324) | - | (51,471) | - | (125) | (125) | - | (174,038) | (580) | - |
| Other income (expenses) | (f) | - | - | 122,125 | (33,151) | - | - | - | - | - | - |
| Depreciation and amortization | (g) | - | - | - | - | - | - | - | - | - | - |
| **Interest** | | | | | | | | | | | |
| Interest income | | - | - | 308 | - | - | - | - | 166 | - | - |
| Interest expense | | - | - | - | - | - | - | - | (906,847) | - | - |
| Total - Interest | (h) | - | - | 308 | - | - | - | - | (906,681) | - | - |
| Taxes | (i) | - | - | - | - | - | - | - | (16) | - | - |
| Reorganization items | (j) | (250) | - | (861) | (250) | (250) | (250) | - | (30,309) | (750) | - |
| **Profit (loss) for the period** | **(k)** | **(574)** | **-** | **70,102** | **(33,401)** | **(375)** | **(375)** | **-** | **(1,111,045)** | **(1,330)** | **-** |

**VILLAGE ROADSHOW ENTERTAINMENT GROUP**
**Statement of Income**
**Period from 1 April 2026 to 30 April 2026**

| | MOR Line | Village Roadshow Distribution (BVI) Limited (25-10505) | Village Roadshow Films (BVI) Limited (25-10506) | VR Films Holdings (BVI) Limited (25-10507) | Village Roadshow Holdings USA Inc. (25-10508) |
|---|---|---|---|---|---|
| **Revenue** | | | | | |
| Film distribution | | - | - | - | - |
| Television and streaming | | - | - | - | - |
| Other | | - | - | - | - |
| Total - Revenue | (a) | - | - | - | - |
| | | | | | |
| **Costs of revenue** | | | | | |
| Film and television amortisation | | - | - | - | - |
| Film and television impairment | | - | - | - | - |
| Other costs of revenue | | - | - | - | - |
| Total - Costs of revenue | (b) | - | - | - | - |
| | | | | | |
| **Gross Profit** | **(c)** | **-** | **-** | **-** | **-** |
| | | | | | |
| Selling/marketing expenses | (d) | - | - | - | - |
| | | | | | |
| **General and administrative expenses** | | | | | |
| Wages & salaries | | - | - | - | - |
| Professional and non professional fees | | (371) | (1,346) | - | - |
| Office and administrative expenses | | - | - | - | - |
| Other | | - | - | - | - |
| Total - General and administrative expenses | (e) | (371) | (1,346) | - | - |
| | | | | | |
| Other income (expenses) | (f) | - | (28,522,838) | - | - |
| | | | | | |
| Depreciation and amortization | (g) | - | - | - | - |
| | | | | | |
| **Interest** | | | | | |
| Interest income | | - | - | - | - |
| Interest expense | | - | - | - | - |
| Total - Interest | (h) | - | - | - | - |
| | | | | | |
| Taxes | (i) | - | - | - | - |
| | | | | | |
| Reorganization items | (j) | (856) | (4,549) | - | (750) |
| | | | | | |
| **Profit (loss) for the period** | **(k)** | **(1,227)** | **(28,528,733)** | **-** | **(750)** |